# Exhibit F

[redacted]

# 电子发票（增值税专用发票）

全国统一发票监制章 国家税务总局 山东省税务局

发票号码：26372000004064346886

开票日期：2026年08月19日

| | |
|---|---|
| 购买方信息 名称：威海市森联贸易有限公司<br>统一社会信用代码/纳税人识别号：91371002344538568A | 销售方信息 名称：鄄城芊锡发制品有限公司<br>统一社会信用代码/纳税人识别号：91371726MA3MRRAR88 |

| 项目名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率/征收率 | 税额 |
|---|---|---|---|---|---|---|---|
| *工艺品*人发制假发 | 12英寸 | 个 | 162 | 51.7693106085436 | 8386.63 | 13% | 1090.26 |
| *工艺品*人发制假发 | 14英寸 | 个 | 220 | 110.44641995173 | 24298.21 | 13% | 3158.77 |
| *工艺品*人发制假发 | 16英寸 | 个 | 430 | 124.531302737189 | 53548.46 | 13% | 6961.30 |
| *工艺品*人发制假发 | 18英寸 | 个 | 1095 | 139.203135733624 | 152427.43 | 13% | 19815.57 |
| *工艺品*人发制假发 | 20英寸 | 个 | 845 | 169.784583966068 | 143467.97 | 13% | 18650.84 |
| *工艺品*人发制假发 | 22英寸 | 个 | 830 | 181.186715001599 | 150384.97 | 13% | 19550.05 |
| *工艺品*人发制假发 | 24英寸 | 个 | 285 | 199.051700046577 | 56729.73 | 13% | 7374.87 |
| *工艺品*人发制假发 | 26英寸 | 个 | 35 | 296.299620733249 | 10370.49 | 13% | 1348.16 |
| *工艺品*人发制假发 | 28英寸 | 个 | 45 | 462.100098328417 | 20794.50 | 13% | 2703.29 |
| 合计 | | | | | ¥620408.39 | | ¥80653.11 |

| | | |
|---|---|---|
| 价税合计（大写） | ⊗柒拾万零壹仟零陆拾壹圆伍角整 | （小写）¥701061.50 |

备注：收款银行：中国邮政储蓄银行股份有限公司鄄城县支行；账号：[redacted]8888

开票人：李常江

下载次数：2

订购单明细

| 采购单号 | 目的仓 | 供应商名称 | 产品名称 | SKU | 数量 | 单价 | 金额 | 备注 |
|---|---|---|---|---|---|---|---|---|
| PO2606263668 | S标准库 | S1 | 普通卡子发 1B 16英寸 ST 105g 4档 | CP_1B_16_105G4 | 70 | 157.65 | 11,035.41 | 加急，倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2606263668 | S标准库 | S1 | 普通卡子发 1B 22英寸 ST 105g 4档 | CP_1B_22_105G4 | 100 | 268.37 | 26,837.38 | 加急，倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2606263657 | S标准库 | S1 | 普通胶片发 P4-27 18英寸 ST 50g 3 | TP_P4-27_18_50G3 | 20 | 117.78 | 2,355.68 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2606263657 | S标准库 | S1 | 普通胶片发 SUN 18英寸 ST 50g 3档 | TP_SUN_18_50G3 | 20 | 148.15 | 2,963.05 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 2 20英寸 ST 120g 4档 | CP_2_20_120G4 | 15 | 255.59 | 3,833.88 | 倒顺，用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 2 22英寸 ST 135g 4档 | CP_2_22_135G4 | 15 | 348.96 | 5,234.34 | 倒顺，用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 2 24英寸 ST 135g 4档 | CP_2_24_135G4 | 20 | 405.97 | 8,119.48 | 倒顺，用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 2-2-6 20英寸 ST 120g 4 | CP_2-2-6_20_120G4 | 20 | 268.75 | 5,375.00 | 倒顺，用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 3 20英寸 ST 120g 4档 | CP_3_20_120G4 | 25 | 255.59 | 6,389.80 | 倒顺，用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 4-4-27 28英寸 ST 150g | CP_4-4-27_28_150G4 | 10 | 703.48 | 7,034.80 | 用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 60 22英寸 ST 135g 4档 | CP_60_22_135G4 | 10 | 439.35 | 4,393.53 | 倒顺，用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 P16-22 28英寸 ST 150g | CP_P16-22_28_150G4 | 10 | 744.60 | 7,445.99 | 用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 P18-613 18英寸 ST 12 | CP_P18-613_18_120G | 10 | 277.78 | 2,777.80 | 倒顺，用sunny hair的包装 |
| PO2606043059 | S标准库 | S1 | 普通卡子发 P4-27 24英寸 ST 135g | CP_P4-27_24_135G4 | 10 | 425.15 | 4,251.52 | 倒顺，用sunny hair的包装 |
| PO2605282920 | S标准库 | S1 | 仿手编胶片发 60 18英寸 ST 50g 3 | GUTP_60_18_50G3 | 10 | 143.22 | 1,432.22 | 倒顺，用sunny hair的包装。 |
| PO2605282920 | S标准库 | S1 | 仿手编胶片发 P18-613 24英寸 ST 5 | GUTP_P18-613_24_50 | 10 | 238.11 | 2,381.13 | 倒顺，用sunny hair的包装。 |
| PO2605282920 | S标准库 | S1 | 仿手编胶片发 P4-27 20英寸 ST 50g | GUTP_P4-27_20_50G3 | 10 | 147.28 | 1,472.75 | 倒顺，用sunny hair的包装。 |
| PO2605282920 | S标准库 | S1 | 机插胶片发 2-2-6 18英寸 ST 50g 3 | IJTP_2-2-6_18_50G3 | 10 | 162.18 | 1,621.81 | 倒顺，用sunny hair的包装，使用进口胶，敌替换胶片 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 1B-4-27 20英寸 ST 50g | TP_1B-4-27_20_50G3 | 15 | 150.03 | 2,250.51 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 1B-4-27 24英寸 ST 50g | TP_1B-4-27_24_50G3 | 15 | 197.33 | 2,960.01 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 2 12英寸 ST 30g 3档 | TP_2_12_30G3 | 30 | 47.00 | 1,409.85 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 2 20英寸 ST 100g 3档 | TP_2_20_100G3 | 15 | 261.57 | 3,923.48 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 2 20英寸 ST 50g 3档 | TP_2_20_50G3 | 40 | 130.95 | 5,238.10 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 2-2-6 14英寸 ST 100g 3 | TP_2-2-6_14_100G3 | 10 | 175.57 | 1,755.65 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 3 18英寸 ST 50g 3档 | TP_3_18_50G3 | 10 | 106.77 | 1,067.65 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 3-8-22 12英寸 ST 30g 3 | TP_3-8-22_12_30G3 | 20 | 53.28 | 1,065.68 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 3-8-22 12英寸 ST 30g 3 | VETP_3-8-22_12_30G | 12 | 53.26 | 639.17 | 倒顺，用vesunny的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 3-8-22 16英寸 ST 50g 3 | TP_3-8-22_16_50G3 | 15 | 109.99 | 1,649.85 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 3-8-22 22英寸 ST 100g | TP_3-8-22_22_100G3 | 10 | 368.53 | 3,685.28 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 3-8-22 22英寸 ST 25g 3 | TP_3-8-22_22_25G3 | 10 | 92.39 | 923.92 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 3-8-22 22英寸 ST 50g 3 | TP_3-8-22_22_50G3 | 15 | 184.43 | 2,766.51 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 4-4-27 16英寸 ST 50g 3 | TP_4-4-27_16_50G3 | 20 | 102.47 | 2,049.30 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 4-4-27 18英寸 ST 25g 3 | TP_4-4-27_18_25G3 | 20 | 60.68 | 1,213.60 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 4-4-27 20英寸 ST 25g 3 | TP_4-4-27_20_25G3 | 15 | 73.58 | 1,103.70 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 60 20英寸 ST 100g 3档 | TP_60_20_100G3 | 10 | 342.19 | 3,421.90 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 60 20英寸 ST 25g 3档 | TP_60_20_25G3 | 30 | 85.80 | 2,574.08 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 60 20英寸 ST 50g 3档 | TP_60_20_50G3 | 30 | 171.27 | 5,137.95 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 8 20英寸 ST 100g 3档 | TP_8_20_100G3 | 10 | 261.57 | 2,615.65 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 8 20英寸 ST 25g 3档 | TP_8_20_25G3 | 10 | 65.65 | 656.46 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 8 22英寸 ST 50g 3档 | TP_8_22_50G3 | 10 | 152.45 | 1,524.53 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P10-60 14英寸 ST 50g | TP_P10-60_14_50G3 | 10 | 89.30 | 892.96 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P16-22 12英寸 ST 30g | TP_P16-22_12_30G3 | 15 | 49.41 | 741.21 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P16-22 22英寸 ST 50g | TP_P16-22_22_50G3 | 25 | 186.85 | 4,671.31 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P16-22 24英寸 ST 25g | TP_P16-22_24_25G3 | 15 | 109.05 | 1,635.82 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P18-613 22英寸 ST 10 | TP_P18-613_22_100G | 10 | 401.32 | 4,013.15 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P18-613 26英寸 ST 50g | TP_P18-613_26_50G4 | 15 | 260.49 | 3,907.35 | 用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P18-613 28英寸 ST 10 | TP_P18-613_28_100G | 10 | 546.44 | 5,464.40 | 用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P4-27 16英寸 ST 100g | TP_P4-27_16_100G3 | 20 | 198.14 | 3,962.80 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605282920 | S标准库 | S1 | 普通胶片发 P4-27 20英寸 ST 50g 3 | TP_P4-27_20_50G3 | 50 | 143.58 | 7,179.19 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605212728 | S标准库 | S1 | 3片卡子发 P10-60 18英寸 ST 70g 4 | 3CP_P10-60_18_70G4 | 20 | 148.03 | 2,960.55 | 倒顺，用sunny hair的包装.不带留丝 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 1 14英寸 ST 105g 4档 | CP_1_14_105G4 | 15 | 134.40 | 2,015.95 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 1B 14英寸 ST 90g 4档 | CP_1B_14_90G4 | 15 | 117.18 | 1,757.63 | 倒顺，用sunny hair的包装 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 1B 16英寸 ST 105g 4档 | CP_1B_16_105G4 | 55 | 157.65 | 8,670.68 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 1B 18英寸 ST 105g 4档 | CP_1B_18_105G4 | 20 | 185.33 | 3,706.60 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 1B 20英寸 ST 105g 4档 | CP_1B_20_105G4 | 20 | 220.76 | 4,415.24 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 2 14英寸 ST 105g 4档 | CP_2_14_105G4 | 20 | 135.62 | 2,712.44 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 2 16英寸 ST 105g 4档 | CP_2_16_105G4 | 40 | 157.65 | 6,305.95 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 2 20英寸 ST 105g 4档 | CP_2_20_105G4 | 100 | 221.99 | 22,198.75 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 2-2-6 18英寸 ST 105g 4 | CP_2-2-6_18_105G4 | 20 | 198.74 | 3,974.71 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 2-2-6 22英寸 ST 105g 4 | CP_2-2-6_22_105G4 | 20 | 280.55 | 5,611.07 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 3 14英寸 ST 105g 4档 | CP_3_14_105G4 | 20 | 134.40 | 2,687.93 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 3-8-22 22英寸 ST 105g | CP_3-8-22_22_105G4 | 20 | 323.31 | 6,466.13 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 4-14-60 18英寸 ST 105 | CP_4-14-60_18_105G | 40 | 232.94 | 9,317.67 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 4-4-27 14英寸 ST 105g | CP_4-4-27_14_105G4 | 15 | 146.58 | 2,198.64 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 8 12英寸 ST 70g 4档 | CP_8_12_70G4 | 40 | 77.66 | 3,106.32 | 倒顺，用sunny hair的包装 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 8 16英寸 ST 105g 4档 | CP_8_16_105G4 | 20 | 158.87 | 3,177.49 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 8 20英寸 ST 105g 4档 | CP_8_20_105G4 | 15 | 220.76 | 3,311.43 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P10-60 14英寸 ST 90g | CP_P10-60_14_90G4 | 35 | 127.33 | 4,456.68 | 倒顺，用sunny hair的包装 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P10-60 18英寸 ST 105g | CP_P10-60_18_105G4 | 40 | 220.88 | 8,835.21 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P10-60 18英寸 ST 105g | ECP_P10-60_18_105G | 10 | 219.65 | 2,196.55 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P10-60 20英寸 ST 105g | CP_P10-60_20_105G4 | 25 | 268.93 | 6,723.32 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P10-60 24英寸 ST 105g | CP_P10-60_24_105G4 | 15 | 368.03 | 5,520.39 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P16-22 18英寸 ST 105g | CP_P16-22_18_105G4 | 300 | 219.65 | 65,896.43 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P16-22 20英寸 ST 105g | CP_P16-22_20_105G4 | 100 | 270.16 | 27,015.83 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P18-613 22英寸 ST 105 | CP_P18-613_22_105G | 20 | 344.89 | 6,897.85 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P4-27 14英寸 ST 90g 4 | CP_P4-27_14_90G4 | 40 | 122.01 | 4,880.50 | 倒顺，用sunny hair的包装 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P4-27 16英寸 ST 105g | CP_P4-27_16_105G4 | 30 | 163.74 | 4,912.32 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P4-27 20英寸 ST 105g | CP_P4-27_20_105G4 | 25 | 237.49 | 5,937.23 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 普通卡子发 P4-27 22英寸 ST 105g | CP_P4-27_22_105G4 | 20 | 285.10 | 5,702.02 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2605212728 | S标准库 | S1 | 加宽四片式胶片卡子发 60 18英寸 | EWHPUCP_60_18_80 | 10 | 220.16 | 2,201.60 | 倒顺，卡子不带logo，用vesunny的包装 |
| PO2605142517 | S标准库 | S1 | 仿手编胶片发 1 24英寸 ST 50g 3档 | GUTP_1_24_50G3 | 10 | 181.41 | 1,814.06 | 倒顺，用sunny hair的包装。 |
| PO2605142517 | S标准库 | S1 | 仿手编胶片发 60 18英寸 ST 50g 3 | GUTP_60_18_50G3 | 10 | 143.22 | 1,432.22 | 倒顺，用sunny hair的包装。 |
| PO2605142517 | S标准库 | S1 | 仿手编胶片发 60 20英寸 ST 50g 3 | GUTP_60_20_50G3 | 15 | 175.96 | 2,639.34 | 倒顺，用sunny hair的包装。 |
| PO2605142517 | S标准库 | S1 | 机插胶片发 2-2-6 18英寸 ST 50g 3 | IJTP_2-2-6_18_50G3 | 10 | 162.18 | 1,621.81 | 倒顺，用sunny hair的包装，使用进口胶，敌替换胶片 |
| PO2605142517 | S标准库 | S1 | 机插胶片发 P18-613 20英寸 ST 50g | IJTP_P18-613_20_50G | 10 | 225.39 | 2,253.91 | 倒顺，用sunny hair的包装，使用进口胶，敌替换胶片 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 14英寸 ST 100g 3档 | TP_1_14_100G3 | 10 | 163.74 | 1,637.40 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 16英寸 ST 100g 3档 | TP_1_16_100G3 | 10 | 183.09 | 1,830.90 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 18英寸 ST 25g 3档 | TP_1_18_25G3 | 25 | 53.55 | 1,338.81 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 20英寸 ST 100g 3档 | TP_1_20_100G3 | 20 | 261.57 | 5,231.30 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 20英寸 ST 50g 3档 | TP_1_20_50G3 | 50 | 130.95 | 6,547.63 | 倒顺，用sunny hair的包装，使用进口胶 |

订购单明细

| 采购单号 | 目的仓 | 供应商名称 | 产品名称 | SKU | 数量 | 单价 | 金额 | 备注 |
|---|---|---|---|---|---|---|---|---|
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 22英寸 ST 100g 3档 | TP_1_22_100G3 | 20 | 304.57 | 6,091.30 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 22英寸 ST 50g 3档 | TP_1_22_50G3 | 200 | 152.45 | 30,490.50 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 24英寸 ST 50g 3档 | TP_1_24_50G3 | 30 | 176.64 | 5,299.20 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 1 28英寸 ST 50g 4档 | TP_1_28_50G4 | 15 | 236.84 | 3,552.60 | 用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 12英寸 ST 30g 3档 | TP_2_12_30G3 | 15 | 47.00 | 704.93 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 14英寸 ST 50g 3档 | TP_2_14_50G3 | 20 | 82.04 | 1,640.80 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 16英寸 ST 50g 3档 | TP_2_16_50G3 | 20 | 91.72 | 1,834.30 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 18英寸 ST 25g 3档 | TP_2_18_25G3 | 10 | 53.55 | 535.53 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 18英寸 ST 50g 3档 | TP_2_18_50G3 | 300 | 106.77 | 32,029.50 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 20英寸 ST 50g 3档 | TP_2_20_50G3 | 50 | 130.95 | 6,547.63 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 22英寸 ST 50g 3档 | TP_2_22_50G3 | 150 | 152.45 | 22,867.88 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 24英寸 ST 25g 3档 | TP_2_24_25G3 | 15 | 88.49 | 1,327.35 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2 24英寸 ST 50g 3档 | TP_2_24_50G3 | 60 | 176.64 | 10,598.40 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2-2-6 20英寸 ST 50g 3 | TP_2-2-6_20_50G3 | 10 | 136.87 | 1,368.65 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2-2-6 24英寸 ST 100g 3 | TP_2-2-6_24_100G3 | 15 | 364.77 | 5,471.48 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 2-2-6 24英寸 ST 25g 3 | TP_2-2-6_24_25G3 | 15 | 91.45 | 1,371.69 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 3 18英寸 ST 100g 3档 | TP_3_18_100G3 | 10 | 213.19 | 2,131.90 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 3 20英寸 ST 50g 3档 | TP_3_20_50G3 | 10 | 130.95 | 1,309.53 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 3-8-22 16英寸 ST 50g 3 | TP_3-8-22_16_50G3 | 50 | 109.99 | 5,499.50 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 3-8-22 18英寸 ST 50g 3 | TP_3-8-22_18_50G3 | 35 | 132.03 | 4,620.96 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 3-8-22 20英寸 ST 50g 3 | TP_3-8-22_20_50G3 | 10 | 160.25 | 1,602.46 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 3-8-22 20英寸 ST 50g 3 | VETP_3-8-22_20_50G | 10 | 160.23 | 1,602.26 | 倒顺，用vesunny的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 3-8-22 24英寸 ST 100g | TP_3-8-22_24_100G3 | 10 | 424.97 | 4,249.65 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 4-4-27 16英寸 ST 100g | TP_4-4-27_16_100G3 | 10 | 204.59 | 2,045.90 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 4-4-27 16英寸 ST 50g 3 | TP_4-4-27_16_50G3 | 15 | 102.47 | 1,536.98 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 4-4-27 18英寸 ST 100g | TP_4-4-27_18_100G3 | 10 | 241.68 | 2,416.78 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 4-4-27 18英寸 ST 25g 3 | TP_4-4-27_18_25G3 | 10 | 60.68 | 606.80 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 4-4-27 22英寸 ST 50g 3 | TP_4-4-27_22_50G3 | 30 | 167.23 | 5,017.01 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 4-4-27 24英寸 ST 50g 3 | TP_4-4-27_24_50G3 | 20 | 194.11 | 3,882.18 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 60 12英寸 ST 60g 3档 | TP_60_12_60G3 | 10 | 96.88 | 968.75 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 60 20英寸 ST 50g 3档 | TP_60_20_50G3 | 20 | 171.27 | 3,425.30 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 60 22英寸 ST 50g 3档 | TP_60_22_50G3 | 70 | 198.14 | 13,869.80 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 60 24英寸 ST 50g 3档 | TP_60_24_50G3 | 15 | 230.39 | 3,455.85 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 8 14英寸 ST 50g 3档 | TP_8_14_50G3 | 10 | 82.04 | 820.40 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 8 24英寸 ST 50g 3档 | TP_8_24_50G3 | 10 | 176.64 | 1,766.40 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P10-60 18英寸 ST 50g | TP_P10-60_18_50G3 | 10 | 133.91 | 1,339.09 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P10-60 20英寸 ST 50g | TP_P10-60_20_50G3 | 10 | 163.74 | 1,637.40 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P10-60 22英寸 ST 50g | TP_P10-60_22_50G3 | 15 | 186.85 | 2,802.79 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P16-22 16英寸 ST 25g | TP_P16-22_16_25G3 | 10 | 54.36 | 543.59 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P16-22 22英寸 ST 50g | VETP_P16-22_22_50G | 10 | 186.83 | 1,868.33 | 倒顺，用vesunny的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P18-613 26英寸 ST 10 | TP_P18-613_26_100G | 10 | 520.64 | 5,206.40 | 用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P18-613 26英寸 ST 50 | TP_P18-613_26_50G4 | 10 | 260.49 | 2,604.90 | 用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P4-27 12英寸 ST 20g 3 | TP_P4-27_12_20G3 | 10 | 30.01 | 300.10 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P4-27 16英寸 ST 100g | TP_P4-27_16_100G3 | 10 | 198.14 | 1,981.40 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P4-27 16英寸 ST 50g 3 | TP_P4-27_16_50G3 | 35 | 99.24 | 3,473.40 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P4-27 18英寸 ST 25g 3 | TP_P4-27_18_25G3 | 20 | 59.07 | 1,181.35 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P4-27 18英寸 ST 50g 3 | TP_P4-27_18_50G3 | 70 | 117.78 | 8,244.86 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P4-27 20英寸 ST 50g 3 | TP_P4-27_20_50G3 | 50 | 143.58 | 7,179.19 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 P4-27 22英寸 ST 50g 3 | TP_P4-27_22_50G3 | 50 | 164.01 | 8,200.44 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 SUN 12英寸 ST 30g 3档 | TP_SUN_12_30G3 | 10 | 54.09 | 540.90 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2605142517 | S标准库 | S1 | 普通胶片发 SUN 18英寸 ST 50g 3档 | TP_SUN_18_50G3 | 15 | 148.15 | 2,222.29 | 倒顺，用sunny hair的包装，使用进口胶 |
| 合计 | | | | | 3,947 | | 701,061.50 | |

有限公司
3717260009509

[redacted]

# 电子发票（增值税专用发票）

全国统一发票监制章 国家税务总局 山东省税务局

发票号码：26372000002256745711

开票日期：2026年05月14日

| 购买方信息 | 名称：威海市森联贸易有限公司<br>统一社会信用代码/纳税人识别号：913710023445385 68A | 销售方信息 | 名称：鄄城芊锡发制品有限公司<br>统一社会信用代码/纳税人识别号：91371726MA3MRRAR88 |
|---|---|---|---|

| 项目名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率/征收率 | 税额 |
|---|---|---|---|---|---|---|---|
| *工艺品*人发制假发 | 12英寸 | 个 | 755 | 72.2957862040673 | 54583.32 | 13% | 7095.83 |
| *工艺品*人发制假发 | 18英寸 | 个 | 4900 | 163.456490879538 | 800936.81 | 13% | 104121.78 |
| 合计 | | | | | ¥855520.13 | | ¥111217.61 |

价税合计（大写） ⊗玖拾陆万陆仟柒佰叁拾柒圆柒角肆分 （小写）¥966737.74

备注 收款银行：中国邮政储蓄银行股份有限公司鄄城县支行；账号：[redacted]8888

开票人：李常江

下载次数：2

[redacted]

# 电子发票（增值税专用发票）

全国统一发票监制章
国家税务总局
山东省税务局

发票号码：26372000002257043791

开票日期：2026年05月14日

| 购买方信息 | | 销售方信息 | |
|---|---|---|---|
| | 名称：威海市森联贸易有限公司 | | 名称：鄄城芊锡发制品有限公司 |
| | 统一社会信用代码/纳税人识别号：91371002344538568A | | 统一社会信用代码/纳税人识别号：91371726MA3MRRAR88 |

| 项目名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率/征收率 | 税额 |
|---|---|---|---|---|---|---|---|
| *工艺品*人发制假发 | 14英寸 | 个 | 1345 | 96.1185709116035 | 129279.48 | 13% | 16806.33 |
| *工艺品*人发制假发 | 16英寸 | 个 | 2430 | 136.391638442769 | 331431.68 | 13% | 43086.12 |
| *工艺品*人发制假发 | 24英寸 | 个 | 1455 | 247.273478697199 | 359782.91 | 13% | 46771.78 |
| *工艺品*人发制假发 | 26英寸 | 个 | 25 | 639.297699115044 | 15982.44 | 13% | 2077.72 |
| *工艺品*人发制假发 | 28英寸 | 个 | 65 | 412.687134104834 | 26824.66 | 13% | 3487.21 |
| 合计 | | | | | ¥863301.17 | | ¥112229.16 |

| 价税合计（大写） | ⊗玖拾柒万伍仟伍佰叁拾圆叁角叁分 | （小写）¥975530.33 |
|---|---|---|

备注：收款银行：中国邮政储蓄银行股份有限公司鄄城县支行；账号：[redacted]8888

开票人：李常江

下载次数：2

[redacted]

# 电子发票（增值税专用发票）

全国统一发票监制章
国家税务总局
山东省税务局

发票号码：26372000002257143406

开票日期：2026年05月14日

| 购买方信息 | | 销售方信息 | |
|---|---|---|---|
| | 名称：威海市森联贸易有限公司<br>统一社会信用代码/纳税人识别号：91371002344538568A | | 名称：鄄城芊锡发制品有限公司<br>统一社会信用代码/纳税人识别号：91371726MA3MRRAR88 |

| 项目名称 | 规格型号 | 单位 | 数量 | 单价 | 金额 | 税率/征收率 | 税额 |
|---|---|---|---|---|---|---|---|
| *工艺品*人发制假发 | 20英寸 | 个 | 1987 | 190.633066258112 | 378787.90 | 13% | 49242.43 |
| *工艺品*人发制假发 | 22英寸 | 个 | 2108 | 219.785423418582 | 463307.67 | 13% | 60230.00 |
| 合　计 | | | | | ¥842095.57 | | ¥109472.43 |

| 价税合计（大写） | ⊗玖拾伍万壹仟伍佰陆拾捌圆整 | （小写）¥951568.00 |
|---|---|---|

| 备注 | 收款银行：中国邮政储蓄银行股份有限公司鄄城县支行；账号：[redacted]8888 |
|---|---|

开票人：李常江

下载次数：2

订购单明细

| 采购单号 | 目的仓 | 供应商名称 | 产品名称 | SKU | 数量 | 单价 | 金额 | 备注 |
|---|---|---|---|---|---|---|---|---|
| PO2604241758 | S标准库 | S1 | 仿手编PU折叠打孔发帘 60 22英寸 ST 100g | BFHW_60_22_100G4 | 1 | 366.01 | 366.01 | 倒顺，用sunny hair的包装，用60A的颜色 |
| PO2603271134 | S标准库 | S1 | 3片卡子发 2 14英寸 ST 70g 4档 | 3CP_2_14_70G4 | 15 | 90.09 | 1,351.28 | 倒顺，用sunny hair的包装，不带蕾丝 |
| PO2603271134 | S标准库 | S1 | 3片卡子发 4-4-27 14英寸 ST 70g 4档 | 3CP_4-4-27_14_70G4 | 25 | 98.36 | 2,459.06 | 倒顺，用sunny hair的包装，不带蕾丝 |
| PO2603271134 | S标准库 | S1 | 3片卡子发 P10-60 18英寸 ST 70g 4档 | 3CP_P10-60_18_70G4 | 30 | 148.03 | 4,440.83 | 倒顺，用sunny hair的包装，不带蕾丝 |
| PO2603271134 | S标准库 | S1 | 3片卡子发 P16-22 20英寸 ST 70g 4档 | 3CP_P16-22_20_70G4 | 30 | 182.16 | 5,464.76 | 倒顺，用sunny hair的包装，不带蕾丝 |
| PO2603271134 | S标准库 | S1 | 九片式卡子发 3-8-22 18英寸 ST 150g 4档 | 9PCP_3-8-22_18_150G4 | 15 | 330.29 | 4,954.41 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 九片式卡子发 4-4-27 20英寸 ST 150g 4档 | 9PCP_4-4-27_20_150G4 | 15 | 350.45 | 5,256.75 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 1B-4-27 12英寸 ST 70g 4档 | CP_1B-4-27_12_70G4 | 15 | 90.45 | 1,356.76 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 1B-4-27 14英寸 ST 105g 4档 | CP_1B-4-27_14_105G4 | 15 | 153.22 | 2,298.30 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 1B-4-27 18英寸 ST 105g 4档 | CP_1B-4-27_18_105G4 | 35 | 209.26 | 7,324.08 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 1B-4-27 18英寸 ST 120g 4档 | CP_1B-4-27_18_120G4 | 15 | 240.76 | 3,611.36 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2 12英寸 ST 70g 4档 | CP_2_12_70G4 | 30 | 76.76 | 2,302.65 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2 14英寸 ST 90g 4档 | CP_2_14_90G4 | 30 | 118.21 | 3,546.21 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2 18英寸 ST 105g 4档 | CP_2_18_105G4 | 150 | 186.56 | 27,983.33 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2 20英寸 ST 120g 4档 | CP_2_20_120G4 | 25 | 254.56 | 6,364.00 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2 22英寸 ST 105g 4档 | CP_2_22_105G4 | 50 | 268.37 | 13,418.69 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2 24英寸 ST 105g 4档 | CP_2_24_105G4 | 30 | 312.66 | 9,379.91 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2 28英寸 ST 135g 4档 | CP_2_28_135G4 | 25 | 605.83 | 15,145.68 | 用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2-2-6 12英寸 ST 70g 4档 | CP_2-2-6_12_70G4 | 40 | 85.94 | 3,437.42 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 2-2-6 16英寸 ST 105g 4档 | CP_2-2-6_16_105G4 | 40 | 171.05 | 6,842.16 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 4-4-27 18英寸 ST 105g 4档 | CP_4-4-27_18_105G4 | 50 | 201.39 | 10,069.53 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 60 16英寸 ST 105g 4档 | CP_60_16_105G4 | 25 | 181.02 | 4,525.48 | 倒顺，用sunny hair的包装，头发103G，19个卡子，用60A颜色 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 60 20英寸 ST 105g 4档 | CP_60_20_105G4 | 50 | 286.09 | 14,304.49 | 倒顺，用sunny hair的包装，头发103G，19个卡子，用60A颜色 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 60 22英寸 ST 105g 4档 | CP_60_22_105G4 | 40 | 339.36 | 13,574.24 | 倒顺，用sunny hair的包装，头发103G，19个卡子，用60A颜色 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P10-60 12英寸 ST 70g 4档 | CP_P10-60_12_70G4 | 40 | 80.89 | 3,235.75 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P10-60 20英寸 ST 105g 4档 | CP_P10-60_20_105G4 | 30 | 270.16 | 8,104.75 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 12英寸 ST 70g 4档 | CP_P16-22_12_70G4 | 50 | 81.80 | 4,089.84 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 14英寸 ST 90g 4档 | CP_P16-22_14_90G4 | 80 | 127.33 | 10,186.70 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 16英寸 ST 105g 4档 | CP_P16-22_16_105G4 | 200 | 174.82 | 34,963.30 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 18英寸 ST 105g 4档 | CP_P16-22_18_105G4 | 150 | 219.65 | 32,948.21 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 20英寸 ST 105g 4档 | CP_P16-22_20_105G4 | 50 | 270.16 | 13,507.91 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 22英寸 ST 135g 4档 | CP_P16-22_22_135G4 | 25 | 413.96 | 10,349.03 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 24英寸 ST 105g 4档 | CP_P16-22_24_105G4 | 60 | 368.03 | 22,081.58 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P16-22 26英寸 ST 150g 4档 | CP_P16-22_26_150G4 | 15 | 685.97 | 10,289.52 | 用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P4-27 12英寸 ST 70g 4档 | CP_P4-27_12_70G4 | 30 | 80.52 | 2,415.53 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P4-27 14英寸 ST 90g 4档 | CP_P4-27_14_90G4 | 30 | 122.01 | 3,660.38 | 倒顺，用sunny hair的包装 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P4-27 16英寸 ST 105g 4档 | CP_P4-27_16_105G4 | 25 | 163.74 | 4,093.60 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P4-27 20英寸 ST 105g 4档 | CP_P4-27_20_105G4 | 30 | 236.26 | 7,087.91 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 60 14英寸 ST 90g 4档 | VECP_60_14_90G4 | 25 | 127.82 | 3,195.44 | 倒顺，卡子不带logo，用vesunny的包装，用60A颜色 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 60 18英寸 ST 105g 4档 | VECP_60_18_105G4 | 220 | 235.16 | 51,734.38 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子，用60A颜色 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 60 20英寸 ST 105g 4档 | VECP_60_20_105G4 | 30 | 286.09 | 8,582.69 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子，用60A颜色 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P10-60 16英寸 ST 105g 4档 | VECP_P10-60_16_105G4 | 25 | 174.82 | 4,370.41 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P10-60 18英寸 ST 105g 4档 | VECP_P10-60_18_105G4 | 15 | 219.65 | 3,294.82 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603271134 | S标准库 | S1 | 普通卡子发 P4-27 16英寸 ST 105g 4档 | VECP_P4-27_16_105G4 | 15 | 163.74 | 2,456.16 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603261114 | S标准库 | S1 | 仿手编胶片发 3-8-22 18英寸 ST 50g 3档 | GUTP_3-8-22_18_50G3 | 15 | 135.45 | 2,031.75 | 倒顺，用sunny hair的包装， |
| PO2603261114 | S标准库 | S1 | 仿手编胶片发 3-8-22 20英寸 ST 50g 3档 | GUTP_3-8-22_20_50G3 | 12 | 164.09 | 1,969.06 | 倒顺，用sunny hair的包装， |
| PO2603261114 | S标准库 | S1 | 仿手编胶片发 3-8-22 22英寸 ST 50g 3档 | GUTP_3-8-22_22_50G3 | 12 | 188.64 | 2,263.69 | 倒顺，用sunny hair的包装， |
| PO2603261114 | S标准库 | S1 | 普通胶片发 1 22英寸 ST 50g 3档 | TP_1_22_50G3 | 300 | 152.45 | 45,735.75 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 2 14英寸 ST 25g 3档 | TP_2_14_25G3 | 15 | 41.19 | 617.85 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 2-2-6 16英寸 ST 25g 3档 | TP_2-2-6_16_25G3 | 30 | 48.98 | 1,469.51 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 2-2-6 22英寸 ST 50g 3档 | TP_2-2-6_22_50G3 | 20 | 158.37 | 3,167.30 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 3-8-22 22英寸 ST 50g 3档 | TP_3-8-22_22_50G3 | 20 | 184.43 | 3,688.68 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 4-4-27 14英寸 ST 50g 3档 | TP_4-4-27_14_50G3 | 15 | 88.22 | 1,323.32 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 60 14英寸 ST 25g 3档 | TP_60_14_25G3 | 20 | 45.49 | 909.80 | 倒顺，用sunny hair的包装，使用进口胶，用60A颜色 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 60 24英寸 ST 50g 3档 | TP_60_24_50G3 | 50 | 230.39 | 11,519.50 | 倒顺，用sunny hair的包装，使用进口胶，用60A颜色 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 8 20英寸 ST 50g 3档 | TP_8_20_50G3 | 15 | 130.95 | 1,964.29 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 P16-22 20英寸 ST 50g 3档 | TP_P16-22_20_50G3 | 50 | 163.74 | 8,187.00 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 P18-613 18英寸 ST 100g 3档 | TP_P18-613_18_100G3 | 15 | 283.07 | 4,245.98 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 P18-613 18英寸 ST 25g 3档 | TP_P18-613_18_25G3 | 40 | 71.02 | 2,840.85 | 倒顺，用sunny hair的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 4-14-60 14英寸 ST 50g 3档 | VETP_4-14-60_14_50G3 | 15 | 95.73 | 1,435.89 | 倒顺，用vesunny的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 4-14-60 24英寸 ST 50g 3档 | VETP_4-14-60_24_50G3 | 20 | 224.19 | 4,483.78 | 倒顺，用vesunny的包装，使用进口胶 |
| PO2603261114 | S标准库 | S1 | 普通胶片发 P4-27 20英寸 ST 50g 3档 | VETP_P4-27_20_50G3 | 20 | 143.56 | 2,871.28 | 倒顺，用vesunny的包装，使用进口胶 |
| PO2603190988 | S标准库 | S1 | 九片式卡子发 2 18英寸 ST 150g 4档 | 9PCP_2_18_150G4 | 15 | 267.89 | 4,018.35 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 3 20英寸 ST 120g 4档 | CP_3_20_120G4 | 20 | 254.56 | 5,091.20 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 8 14英寸 ST 90g 4档 | CP_8_14_90G4 | 25 | 118.21 | 2,955.18 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 8 16英寸 ST 105g 4档 | CP_8_16_105G4 | 25 | 157.65 | 3,941.22 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 8 24英寸 ST 105g 4档 | CP_8_24_105G4 | 25 | 312.66 | 7,816.59 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 仿手编胶片卡子发 60 14英寸 ST 90g 3档 | VEGUPUCP_60_14_90G3 | 15 | 179.84 | 2,697.55 | 倒顺，卡子不带logo，用vesunny的包装 |
| PO2603190988 | S标准库 | S1 | 仿手编胶片卡子发 60 18英寸 ST 105g 3档 | VEGUPUCP_60_18_105G3 | 10 | 305.86 | 3,058.59 | 倒顺，卡子不带logo，用vesunny的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 1B-4-27 12英寸 ST 70g 4档 | CP_1B-4-27_12_70G4 | 15 | 89.55 | 1,343.21 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 1B-4-27 14英寸 ST 90g 4档 | CP_1B-4-27_14_90G4 | 20 | 133.62 | 2,672.45 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 1B-4-27 16英寸 ST 105g 4档 | CP_1B-4-27_16_105G4 | 10 | 177.03 | 1,770.31 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 1B-4-27 22英寸 ST 105g 4档 | CP_1B-4-27_22_105G4 | 10 | 297.16 | 2,971.62 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 2 12英寸 ST 70g 4档 | CP_2_12_70G4 | 20 | 77.66 | 1,553.16 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 2 14英寸 ST 90g 4档 | CP_2_14_90G4 | 30 | 118.21 | 3,546.21 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 2 16英寸 ST 105g 4档 | CP_2_16_105G4 | 40 | 157.65 | 6,305.95 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 2 18英寸 ST 105g 4档 | CP_2_18_105G4 | 280 | 186.56 | 52,235.54 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 2 20英寸 ST 120g 4档 | CP_2_20_120G4 | 20 | 255.59 | 5,111.84 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 2 22英寸 ST 105g 4档 | CP_2_22_105G4 | 80 | 268.37 | 21,469.90 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 2-2-6 14英寸 ST 90g 4档 | CP_2-2-6_14_90G4 | 40 | 127.82 | 5,112.70 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 3片卡子发 3-8-22 14英寸 ST 70g 4档 | 3CP_3-8-22_14_70G4 | 15 | 112.39 | 1,685.87 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 3片卡子发 3-8-22 16英寸 ST 70g 4档 | 3CP_3-8-22_16_70G4 | 20 | 131.58 | 2,631.60 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 九片式卡子发 3-8-22 24英寸 ST 160g 4档 | 9PCP_3-8-22_24_160G4 | 10 | 575.34 | 5,753.40 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 3-8-22 20英寸 ST 120g 4档 | CP_3-8-22_20_120G4 | 10 | 314.55 | 3,145.45 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 3-8-22 20英寸 ST 105g 4档 | VECP_3-8-22_20_105G4 | 10 | 272.25 | 2,722.55 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 4-14-60 12英寸 ST 70g 4档 | CP_4-14-60_12_70G4 | 10 | 89.92 | 899.24 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 4-14-60 24英寸 ST 105g 4档 | CP_4-14-60_24_105G4 | 10 | 381.31 | 3,813.13 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 4-4-27 18英寸 ST 105g 4档 | CP_4-4-27_18_105G4 | 120 | 202.62 | 24,313.92 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 4-4-27 20英寸 ST 105g 4档 | CP_4-4-27_20_105G4 | 50 | 242.91 | 12,145.35 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 4-4-27 22英寸 ST 135g 4档 | CP_4-4-27_22_135G4 | 40 | 376.95 | 15,077.95 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 4-4-27 28英寸 ST 150g 4档 | CP_4-4-27_28_150G4 | 10 | 704.51 | 7,045.12 | 用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 60 12英寸 ST 70g 4档 | CP_60_12_70G4 | 15 | 77.51 | 1,162.61 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 60 16英寸 ST 105g 4档 | CP_60_16_105G4 | 30 | 181.02 | 5,430.58 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 60 16英寸 ST 105g 4档 | VECP_60_16_105G4 | 40 | 179.79 | 7,191.75 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 60 18英寸 ST 105g 4档 | VECP_60_18_105G4 | 50 | 235.16 | 11,757.81 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 60 22英寸 ST 105g 4档 | VECP_60_22_105G4 | 35 | 338.13 | 11,834.57 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P10-60 12英寸 ST 70g 4档 | VECP_P10-60_12_70G4 | 10 | 80.89 | 808.94 | 倒顺，卡子不带logo，用vesunny的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P10-60 20英寸 ST 105g 4档 | VECP_P10-60_20_105G4 | 10 | 268.93 | 2,689.33 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 九片式卡子发 P16-22 20英寸 ST 150g 4档 | 9PCP_P16-22_20_150G4 | 15 | 388.34 | 5,825.16 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P16-22 12英寸 ST 70g 4档 | CP_P16-22_12_70G4 | 90 | 80.89 | 7,280.44 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P16-22 16英寸 ST 105g 4档 | CP_P16-22_16_105G4 | 270 | 174.82 | 47,200.46 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P16-22 18英寸 ST 105g 4档 | CP_P16-22_18_105G4 | 350 | 219.65 | 76,879.16 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P16-22 20英寸 ST 120g 4档 | CP_P16-22_20_120G4 | 60 | 310.68 | 18,640.50 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P16-22 24英寸 ST 105g 4档 | CP_P16-22_24_105G4 | 30 | 368.03 | 11,040.79 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P16-22 24英寸 ST 135g 4档 | CP_P16-22_24_135G4 | 15 | 478.54 | 7,178.04 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P18-613 16英寸 ST 105g 4档 | CP_P18-613_16_105G4 | 20 | 185.33 | 3,706.60 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P18-613 24英寸 ST 105g 4档 | CP_P18-613_24_105G4 | 50 | 402.47 | 20,123.46 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P4-27 12英寸 ST 70g 4档 | CP_P4-27_12_70G4 | 15 | 80.52 | 1,207.76 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P4-27 14英寸 ST 90g 4档 | CP_P4-27_14_90G4 | 15 | 122.01 | 1,830.19 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P4-27 18英寸 ST 105g 4档 | CP_P4-27_18_105G4 | 10 | 194.75 | 1,947.47 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P4-27 24英寸 ST 135g 4档 | CP_P4-27_24_135G4 | 15 | 424.12 | 6,361.80 | 倒顺，用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P4-27 12英寸 ST 70g 4档 | VECP_P4-27_12_70G4 | 10 | 80.52 | 805.18 | 倒顺，卡子不带logo，用vesunny的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P4-27 18英寸 ST 105g 4档 | VECP_P4-27_18_105G4 | 10 | 194.75 | 1,947.47 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 P4-27 24英寸 ST 105g 4档 | VECP_P4-27_24_105G4 | 10 | 326.51 | 3,265.10 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |

订购单明细

| 采购单号 | 目的仓 | 供应商名称 | 产品名称 | SKU | 数量 | 单价 | 金额 | 备注 |
|---|---|---|---|---|---|---|---|---|
| PO2603190988 | S标准库 | S1 | 普通卡子发 SUN 12英寸 ST 70g 4挡 | CP_SUN_12_70G4 | 15 | 90.30 | 1,354.50 | 倒顺。用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 SUN 14英寸 ST 105g 4挡 | CP_SUN_14_105G4 | 10 | 166.63 | 1,666.25 | 倒顺。用sunny hair的包装。头发103G。19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 SUN 14英寸 ST 90g 4挡 | CP_SUN_14_90G4 | 10 | 145.30 | 1,452.97 | 倒顺。用sunny hair的包装 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 SUN 16英寸 ST 105g 4挡 | CP_SUN_16_105G4 | 30 | 198.62 | 5,958.51 | 倒顺。用sunny hair的包装。头发103G。19个卡子 |
| PO2603190988 | S标准库 | S1 | 普通卡子发 SUN 18英寸 ST 105g 4挡 | CP_SUN_18_105G4 | 15 | 255.21 | 3,828.08 | 倒顺。用sunny hair的包装。头发103G。19个卡子 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 8 18英寸 ST 50g 3挡 | TP_8_18_50G3 | 15 | 106.77 | 1,601.48 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 8 24英寸 ST 50g 3挡 | TP_8_24_50G3 | 20 | 176.64 | 3,532.80 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2 14英寸 ST 25g 3挡 | TP_2_14_25G3 | 15 | 41.19 | 617.85 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2 18英寸 ST 50g 3挡 | TP_2_18_50G3 | 150 | 106.77 | 16,014.75 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2 20英寸 ST 50g 3挡 | TP_2_20_50G3 | 30 | 130.95 | 3,928.58 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2 24英寸 ST 25g 3挡 | TP_2_24_25G3 | 20 | 88.49 | 1,769.80 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 仿手编胶片发 2-2-6 20英寸 ST 50g 3挡 | GUTP_2-2-6_20_50G3 | 15 | 140.41 | 2,106.09 | 倒顺。用sunny hair的包装。 |
| PO2603190982 | S标准库 | S1 | 仿手编胶片发 2-2-6 22英寸 ST 50g 3挡 | GUTP_2-2-6_22_50G3 | 15 | 162.23 | 2,433.42 | 倒顺。用sunny hair的包装。 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2-2-6 14英寸 ST 25g 3挡 | TP_2-2-6_14_25G3 | 15 | 44.15 | 662.19 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2-2-6 16英寸 ST 25g 3挡 | TP_2-2-6_16_25G3 | 20 | 48.98 | 979.68 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2-2-6 22英寸 ST 100g 3挡 | TP_2-2-6_22_100G3 | 25 | 316.39 | 7,909.75 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 2-2-6 20英寸 ST 50g 3挡 | VETP_2-2-6_20_50G3 | 10 | 136.85 | 1,368.45 | 倒顺。用vesunny的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 3-8-22 18英寸 ST 100g 3挡 | TP_3-8-22_18_100G3 | 10 | 263.72 | 2,637.15 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-14-60 20英寸 ST 25g 3挡 | TP_4-14-60_20_25G3 | 10 | 85.27 | 852.65 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-4-27 12英寸 ST 30g 3挡 | TP_4-4-27_12_30G3 | 20 | 50.54 | 1,010.85 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-4-27 16英寸 ST 100g 3挡 | TP_4-4-27_16_100G3 | 10 | 204.59 | 2,045.90 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-4-27 18英寸 ST 50g 3挡 | TP_4-4-27_18_50G3 | 50 | 121.01 | 6,050.44 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-4-27 20英寸 ST 100g 3挡 | TP_4-4-27_20_100G3 | 15 | 293.28 | 4,399.16 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-4-27 20英寸 ST 50g 3挡 | TP_4-4-27_20_50G3 | 20 | 146.81 | 2,936.18 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-4-27 24英寸 ST 100g 3挡 | TP_4-4-27_24_100G3 | 10 | 387.88 | 3,878.78 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 4-4-27 24英寸 ST 50g 3挡 | TP_4-4-27_24_50G3 | 10 | 194.11 | 1,941.09 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 60 24英寸 ST 50g 3挡 | TP_60_24_50G3 | 30 | 230.39 | 6,911.70 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 60 28英寸 ST 50g 4挡 | TP_60_28_50G4 | 30 | 270.70 | 8,121.08 | 用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P10-60 20英寸 ST 50g 3挡 | TP_P10-60_20_50G3 | 10 | 163.74 | 1,637.40 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P16-22 14英寸 ST 50g 3挡 | TP_P16-22_14_50G3 | 10 | 89.30 | 892.96 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P16-22 16英寸 ST 50g 3挡 | TP_P16-22_16_50G3 | 20 | 108.38 | 2,167.55 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P16-22 18英寸 ST 50g 3挡 | TP_P16-22_18_50G3 | 30 | 133.91 | 4,017.26 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P16-22 20英寸 ST 50g 3挡 | TP_P16-22_20_50G3 | 15 | 163.74 | 2,456.10 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P16-22 22英寸 ST 25g 3挡 | TP_P16-22_22_25G3 | 30 | 93.60 | 2,807.89 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P16-22 22英寸 ST 50g 3挡 | TP_P16-22_22_50G3 | 20 | 186.85 | 3,737.05 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通发帘 P16-22 18英寸 ST 100g 4挡 | HW_P16-22_18_100G4 | 10 | 205.38 | 2,053.79 | 倒顺。用sunny hair的包装。 |
| PO2603190982 | S标准库 | S1 | 仿手编胶片发 P4-27 18英寸 ST 50g 3挡 | GUTP_P4-27_18_50G3 | 20 | 121.09 | 2,421.76 | 倒顺。用sunny hair的包装。 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P4-27 12英寸 ST 30g 3挡 | TP_P4-27_12_30G3 | 20 | 48.61 | 972.15 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P4-27 18英寸 ST 100g 3挡 | TP_P4-27_18_100G3 | 20 | 235.23 | 4,704.55 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603190982 | S标准库 | S1 | 普通胶片发 P4-27 24英寸 ST 50g 3挡 | TP_P4-27_24_50G3 | 20 | 190.88 | 3,817.68 | 倒顺。用sunny hair的包装。使用进口胶 |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 3-8-22 18英寸 ST 50g 3挡 | NANO_3-8-22_18_50G3 | 115 | 124.07 | 14,268.04 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 P16-22 22英寸 ST 125g 4挡 | FP_P16-22_22_125G4 | 100 | 389.29 | 38,928.98 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发帘 P16-22 18英寸 ST 60g 3挡 | GUHW_P16-22_18_60G3 | 80 | 164.67 | 13,173.48 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通发帘 P4-27 22英寸 ST 100g 4挡 | HW_P4-27_22__100G4 | 80 | 267.68 | 21,414.00 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 2 20英寸 ST 50g 3挡 | IT_2_20__50G3 | 80 | 120.94 | 9,675.00 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 P16-22 14英寸 ST 80g 4挡 | FP_P16-22_14_80G4 | 75 | 119.43 | 8,957.44 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 60 24英寸 ST 50g 3挡 | IT_60_24__50G3 | 60 | 220.38 | 13,222.50 | 倒顺。用sunny hair的包装。用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 3-8-22 14英寸 ST 80g 4挡 | FP_3-8-22_14_80G4 | 55 | 129.75 | 7,136.39 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发 8 20英寸 ST 50g 3挡 | ML_8_20_50G3 | 55 | 115.83 | 6,370.72 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 P16-22 18英寸 ST | BFHW_P16-22_18_100G4 | 50 | 248.10 | 12,404.96 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 2 18英寸 ST 50g 3挡 | FLAT_2_18_50G3 | 50 | 96.75 | 4,837.50 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 2-2-6 16英寸 ST 80g 4挡 | FP_2-2-6_16_80G4 | 50 | 137.92 | 6,896.13 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 2 18英寸 ST 50g 3挡 | IT_2_18__50G3 | 50 | 97.29 | 4,864.38 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 3-8-22 18英寸 ST 50g 3挡 | IT_3-8-22_18_50G3 | 50 | 121.05 | 6,052.25 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通KTiP 2 14英寸 ST 50g 3挡 | KT_2_14_50G3 | 50 | 72.03 | 3,601.25 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发 2 18英寸 ST 50g 3挡 | ML_2_18_50G3 | 50 | 94.06 | 4,703.13 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 普通平板发 60 18英寸 ST 50g 3挡 | FLAT_60_18_50G3 | 45 | 129.00 | 5,805.00 | 倒顺。用sunny hair的包装。用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 P16-22 16英寸 ST 95g 4挡 | FP_P16-22_16__95G4 | 45 | 166.07 | 7,472.97 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发帘 P16-22 22英寸 ST 80g 3挡 | GUHW_P16-22_22_80G3 | 45 | 310.40 | 13,967.80 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 2 24英寸 ST 50g 3挡 | IT_2_24__50G3 | 45 | 166.63 | 7,498.13 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 鱼线发 8 16英寸 ST 50g 3挡 | ML_8_16_50G3 | 45 | 80.52 | 3,623.29 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 2-2-6 18英寸 ST 10 | BFHW_2-2-6_18_100G4 | 40 | 226.18 | 9,047.20 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 3-8-22 22英寸 ST 1 | BFHW_3-8-22_22_100G4 | 40 | 348.84 | 13,953.50 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通发帘 P16-22 14英寸 ST 70g 4挡 | HW_P16-22_14_70G4 | 40 | 93.69 | 3,747.45 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通发帘 P4-27 12英寸 ST 70g 4挡 | HW_P4-27_12__70G4 | 40 | 74.50 | 2,979.90 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通KTiP 2-2-6 22英寸 ST 50g 3挡 | KT_2-2-6_22_50G3 | 40 | 146.74 | 5,869.50 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通KTiP 60 22英寸 ST 50g 3挡 | KT_60_22_50G3 | 40 | 188.13 | 7,525.00 | 倒顺。用sunny hair的包装。用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 鱼线发 2 20英寸 ST 50g 3挡 | ML_2_20_50G3 | 40 | 115.83 | 4,633.25 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 普通发帘 2 18英寸 ST 100g 4挡 | HW_2_18__100G4 | 35 | 172.00 | 6,020.00 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 3-8-22 24英寸 ST 50g 3挡 | IT_3-8-22_24_50G3 | 35 | 201.03 | 7,035.88 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 60 22英寸 ST 50g 3挡 | IT_60_22__50G3 | 35 | 188.13 | 6,584.38 | 倒顺。用sunny hair的包装。用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 鱼线发 8 18英寸 ST 50g 3挡 | ML_8_18_50G3 | 35 | 94.06 | 3,292.19 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 1 20英寸 ST 100g 4 | BFHW_1_20_100G4 | 30 | 250.35 | 7,510.38 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 2-2-6 16英寸 ST 80 | BFHW_2-2-6_16_80G4 | 30 | 165.14 | 4,954.25 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 2-2-6 20英寸 ST 10 | BFHW_2-2-6_20_100G4 | 30 | 261.10 | 7,832.88 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 2-2-6 24英寸 ST 10 | BFHW_2-2-6_24_100G4 | 30 | 351.66 | 10,549.94 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 3-8-22 18英寸 ST 1 | BFHW_3-8-22_18_100G4 | 30 | 257.18 | 7,715.49 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 60 18英寸 ST 100g | BFHW_60_18_100G4 | 30 | 264.54 | 7,936.03 | 倒顺。用sunny hair的包装。用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通平板发 2 24英寸 ST 50g 3挡 | FLAT_2_24_50G3 | 30 | 166.63 | 4,998.75 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 P18-613 16英寸 ST 50g 3挡 | FLAT_P18-613_16_50G3 | 30 | 101.05 | 3,031.50 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 P4-27 20英寸 ST 50g 3挡 | FLAT_P4-27_20_50G3 | 30 | 131.96 | 3,958.69 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 2 18英寸 ST 95g 4挡 | FP_2_18_95G4 | 30 | 175.76 | 5,272.88 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 P16-22 16英寸 ST 80g 4挡 | FP_P16-22_16_80G4 | 30 | 141.79 | 4,253.78 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发帘 4-27-4 18英寸 ST 60g 3挡 | GUHW_4-27-4_18_60G3 | 30 | 148.61 | 4,458.24 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通KTiP P16-22 22英寸 ST 50g 3挡 | KT_P16-22_22_50G3 | 30 | 175.23 | 5,256.75 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通KTiP P16-22 24英寸 ST 50g 3挡 | KT_P16-22_24_50G3 | 30 | 206.13 | 6,183.94 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发 2 22英寸 ST 50g 3挡 | ML_2_22_50G3 | 30 | 135.18 | 4,055.44 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 P18-613 20英寸 ST 50g 3挡 | NANO_P18-613_20_50G3 | 30 | 167.70 | 5,031.00 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通胶片发 2-2-6 18英寸 ST 50g 3挡 | TP_2-2-6_18_50G3 | 30 | 111.53 | 3,345.94 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通平板发 60 16英寸 ST 50g 3挡 | FLAT_60_16_50G3 | 25 | 99.98 | 2,499.38 | 倒顺。用sunny hair的包装。用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通平板发 P18-613 18英寸 ST 50g 3挡 | FLAT_P18-613_18_50G3 | 25 | 130.08 | 3,251.88 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 4-4-27 16英寸 ST 95g 4挡 | FP_4-4-27_16__95G4 | 25 | 161.98 | 4,049.53 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 P18-613 12英寸 ST 80g 4挡 | FP_P18-613_12_80G4 | 25 | 97.93 | 2,448.31 | 倒顺。用sunny hair的包装.用旧色做 |
| PO2603130774 | S标准库 | S1 | 普通发帘 2 20英寸 ST 100g 4挡 | HW_2_20__100G4 | 25 | 206.40 | 5,160.00 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 4-4-27 24英寸 ST 50g 3挡 | IT_4-4-27_24__50G3 | 25 | 182.48 | 4,562.03 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通KTiP 2 20英寸 ST 50g 3挡 | KT_2_20_50G3 | 25 | 120.94 | 3,023.44 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通KTiP P10-60 16英寸 ST 50g 3挡 | KT_P10-60_16_50G3 | 25 | 96.75 | 2,418.75 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发 2 24英寸 ST 50g 3挡 | ML_2_24_50G3 | 25 | 156.95 | 3,923.75 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 3-8-22 22英寸 ST 50g 3挡 | ML_3-8-22_22_50G3 | 25 | 162.63 | 4,065.65 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 60 18英寸 ST 50g 3挡 | ML_60_18_50G3 | 25 | 123.09 | 3,077.19 | 倒顺。用sunny hair的包装。头发45G。50根。[illegible] |
| PO2603130774 | S标准库 | S1 | 鱼线发 P10-60 20英寸 ST 50g 3挡 | ML_P10-60_20_50G3 | 25 | 144.00 | 3,599.91 | 倒顺。用sunny hair的包装。头发45G。50根 |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 60 24英寸 ST 50g 3挡 | NANO_60_24_50G3 | 25 | 225.75 | 5,643.75 | 倒顺。用sunny hair的包装。用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发帘 P4-27 22英寸 ST 1 | BFHW_P4-27_22_100G4 | 20 | 311.38 | 6,227.69 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 3-8-22 18英寸 ST 95g 4挡 | FP_3-8-22_18_95G4 | 20 | 216.11 | 4,322.15 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 4-4-27 20英寸 ST 100g 4挡 | FP_4-4-27_20_100G4 | 20 | 240.26 | 4,805.25 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 P4-27 12英寸 ST 80g 4挡 | FP_P4-27_12_80G4 | 20 | 97.50 | 1,950.05 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发帘 P4-27 16英寸 ST 80g 4挡 | FP_P4-27_16_80G4 | 20 | 133.19 | 2,663.85 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发帘 2-2-6 16英寸 ST 50g 3挡 | GUHW_2-2-6_16_50G3 | 20 | 103.34 | 2,066.80 | 倒顺。用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通发帘 4-4-27 20英寸 ST 100g 4挡 | HW_4-4-27_20__100G4 | 20 | 227.90 | 4,558.00 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通发帘 8 20英寸 ST 100g 4挡 | HW_8_20_100G4 | 20 | 206.40 | 4,128.00 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通发帘 8 24英寸 ST 100g 4挡 | HW_8_24_100G4 | 20 | 295.63 | 5,912.50 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 2-2-6 16英寸 ST 50g 3挡 | IT_2-2-6_16__50G3 | 20 | 87.94 | 1,758.70 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 P10-60 16英寸 ST 50g 3挡 | IT_P10-60_16_50G3 | 20 | 98.69 | 1,973.70 | 倒顺。用sunny hair的包装。 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 SUN 24英寸 ST 50g 3挡 | IT_SUN_24_50G3 | 20 | 227.90 | 4,558.00 | 倒顺。用sunny hair的包装。 |

订购单明细

| 采购单号 | 目的仓 | 供应商名称 | 产品名称 | SKU | 数量 | 单价 | 金额 | 备注 |
|---|---|---|---|---|---|---|---|---|
| PO2603130774 | S标准库 | S1 | 鱼线发 3-8-22 14英寸 ST 50g 3档 | ML_3-8-22_14_50G3 | 20 | 82.56 | 1,651.20 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 3-8-22 20英寸 ST 50g 3档 | ML_3-8-22_20_50G3 | 20 | 140.86 | 2,817.15 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 60 22英寸 ST 50g 3档 | ML_60_22_50G3 | 20 | 176.30 | 3,526.00 | 倒顺，用sunny hair的包装，头发45G，50根，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 鱼线发 8 22英寸 ST 50g 3档 | ML_8_22_50G3 | 20 | 135.18 | 2,703.63 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 P16-22 18英寸 ST 50g 3档 | ML_P16-22_18_50G3 | 20 | 117.15 | 2,343.07 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 P4-27 24英寸 ST 50g 3档 | ML_P4-27_24_50G3 | 20 | 168.43 | 3,368.62 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 2 24英寸 ST 50g 3档 | NANO_2_24_50G3 | 20 | 172.00 | 3,440.00 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通指甲发 3-8-22 22英寸 ST 50g 3档 | UT_3-8-22_22_50G3 | 20 | 172.81 | 3,456.13 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 60 16英寸 ST 50g 3档 | UT_60_16_50G3 | 20 | 99.98 | 1,999.50 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 P10-60 16英寸 ST 50g 3档 | UT_P10-60_16_50G3 | 20 | 96.75 | 1,935.00 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 2-2-6 16英寸 ST 50g 3档 | FLAT_2-2-6_16_50G3 | 15 | 86.00 | 1,290.00 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 P10-60 18英寸 ST 50g 3档 | FLAT_P10-60_18_50G3 | 15 | 122.28 | 1,834.22 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 3-8-22 24英寸 ST 125g 4档 | FP_3-8-22_24_125G4 | 15 | 455.13 | 6,827.00 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 8 16英寸 ST 80g 4档 | FP_8_16_80G4 | 15 | 128.46 | 1,926.94 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 8 18英寸 ST 95g 4档 | FP_8_18_95G4 | 15 | 175.76 | 2,636.44 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 P10-60 12英寸 ST 80g 4档 | FP_P10-60_12_80G4 | 15 | 97.93 | 1,468.99 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 2 16英寸 ST 50g 3档 | GUHW_2_16_50G3 | 15 | 97.96 | 1,469.47 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 P4-27 22英寸 ST 80g 3档 | GUHW_P4-27_22_80G3 | 15 | 272.75 | 4,091.24 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 60 24英寸 ST 100g 3档 | IT_60_24_100G3 | 15 | 440.75 | 6,611.25 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 P10-60 14英寸 ST 50g 3档 | IT_P10-60_14_50G3 | 15 | 80.25 | 1,203.73 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 SUN 20英寸 ST 50g 3档 | IT_SUN_20_50G3 | 15 | 168.78 | 2,531.63 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通KTIP 2 24英寸 ST 50g 3档 | KT_2_24_50G3 | 15 | 166.63 | 2,499.38 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通KTIP P10-60 18英寸 ST 50g 3档 | KT_P10-60_18_50G3 | 15 | 122.28 | 1,834.22 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发 P10-60 24英寸 ST 50g 3档 | ML_P10-60_24_50G3 | 15 | 192.62 | 2,889.28 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 60 20英寸 ST 50g 3档 | NANO_60_20_50G3 | 15 | 166.63 | 2,499.38 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 60 22英寸 ST 50g 3档 | NANO_60_22_50G3 | 15 | 193.50 | 2,902.50 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 2 16英寸 ST 50g 3档 | UT_2_16_50G3 | 15 | 81.70 | 1,225.50 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 60 24英寸 ST 50g 3档 | UT_60_24_50G3 | 15 | 220.38 | 3,305.63 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 P16-22 24英寸 ST 50g 3档 | UT_P16-22_24_50G3 | 15 | 206.13 | 3,091.97 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编PU折叠打孔发市 1 22英寸 ST 100g 4档 | BFHW_1_22_100G4 | 10 | 297.27 | 2,972.70 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 1 22英寸 ST 60g 3档 | IT_1_22__50G3 | 10 | 142.44 | 1,424.38 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 P10-60 24英寸 ST 50g 3档 | FLAT_P10-60_24_50G3 | 10 | 206.13 | 2,061.31 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 P4-27 16英寸 ST 50g 3档 | FLAT_P4-27_16_50G3 | 10 | 87.61 | 876.13 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通平板发 SUN 22英寸 ST 50g 3档 | FLAT_SUN_22_50G3 | 10 | 195.65 | 1,956.50 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 1 12英寸 ST 80g 4档 | FP_1_12_80G4 | 10 | 93.20 | 932.03 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 2 24英寸 ST 125g 4档 | FP_2_24_125G4 | 10 | 381.89 | 3,818.94 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 4-4-27 14英寸 ST 80g 4档 | FP_4-4-27_14_80G4 | 10 | 119.86 | 1,198.63 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 8 12英寸 ST 80g 4档 | FP_8_12_80G4 | 10 | 93.20 | 932.03 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 P4-27 18英寸 ST 80g 4档 | FP_P4-27_18_80G4 | 10 | 157.27 | 1,572.73 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 P4-27 18英寸 ST 95g 4档 | FP_P4-27_18_95G4 | 10 | 184.45 | 1,844.49 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发市 P4-27 20英寸 ST 100g 4档 | FP_P4-27_20_100G4 | 10 | 233.81 | 2,338.13 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 2 24英寸 ST 80g 3档 | GUHW_2_24_80G3 | 10 | 294.77 | 2,947.65 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 3 18英寸 ST 60g 3档 | GUHW_3_18_60G3 | 10 | 132.29 | 1,322.90 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 60 18英寸 ST 60g 3档 | GUHW_60_18_60G3 | 10 | 172.15 | 1,721.51 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 P16-22 14英寸 ST 50g 3档 | GUHW_P16-22_14_50G3 | 10 | 94.86 | 948.58 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 SUN 20英寸 ST 70g 3档 | GUHW_SUN_20_70G3 | 10 | 266.05 | 2,660.52 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通发市 2 16英寸 ST 100g 4档 | HW_2_16__100G4 | 10 | 145.13 | 1,451.25 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通发市 3-8-22 18英寸 ST 120g 4档 | HW_3-8-22_18_120G4 | 10 | 257.36 | 2,573.55 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通发市 4-4-27 14英寸 ST 70g 4档 | HW_4-4-27_14__70G4 | 10 | 94.06 | 940.63 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通发市 60 18英寸 ST 100g 4档 | HW_60_18__100G4 | 10 | 220.38 | 2,203.75 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通发市 P4-27 16英寸 ST 100g 4档 | HW_P4-27_16_100G4 | 10 | 151.04 | 1,510.38 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 2-2-6 20英寸 ST 50g 3档 | IT_2-2-6_20__50G3 | 10 | 125.24 | 1,252.38 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 2-2-6 24英寸 ST 50g 3档 | IT_2-2-6_24__50G3 | 10 | 170.93 | 1,709.25 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 4-14-60 20英寸 ST 50g 3档 | IT_4-14-60_20_50G3 | 10 | 158.56 | 1,585.63 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 8 24英寸 ST 50g 3档 | IT_8_24_50G3 | 10 | 166.63 | 1,666.25 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通棒棒发 P10-60 24英寸 ST 50g 3档 | IT_P10-60_24_50G3 | 10 | 206.13 | 2,061.31 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通胶片发 1 18英寸 ST 60g 3档 | TP_1_18_50G3 | 10 | 106.80 | 1,068.01 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通KTIP 4-27-4 22英寸 ST 50g 3档 | KT_4-27-4_22__50G3 | 10 | 155.61 | 1,556.06 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通KTIP 60 20英寸 ST 50g 3档 | KT_60_20_50G3 | 10 | 161.25 | 1,612.50 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130774 | S标准库 | S1 | 普通KTIP P4-27 16英寸 ST 50g 3档 | KT_P4-27_16_50G3 | 10 | 87.61 | 876.13 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发 2-2-6 16英寸 ST 50g 3档 | ML_2-2-6_16_50G3 | 10 | 84.50 | 844.95 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 3 16英寸 ST 50g 3档 | ML_3_16_50G3 | 10 | 80.52 | 805.18 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 3 24英寸 ST 50g 3档 | ML_3_24_50G3 | 10 | 156.95 | 1,569.50 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 4-14-60 20英寸 ST 50g 3档 | ML_4-14-60_20_50G3 | 10 | 149.80 | 1,498.01 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 8 24英寸 ST 50g 3档 | ML_8_24_50G3 | 10 | 156.95 | 1,569.50 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 P16-22 16英寸 ST 50g 3档 | ML_P16-22_16_50G3 | 10 | 94.17 | 941.70 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 鱼线发 P4-27 20英寸 ST 50g 3档 | ML_P4-27_20_50G3 | 10 | 125.86 | 1,258.61 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 3-8-22 24英寸 ST 50g 3档 | NANO_3-8-22_24_50G3 | 10 | 206.40 | 2,064.00 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 P16-22 14英寸 ST 50g 3档 | NANO_P16-22_14_50G3 | 10 | 85.41 | 854.09 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 钢丝棒棒发 P4-27 20英寸 ST 50g 3档 | NANO_P4-27_20_50G3 | 10 | 137.33 | 1,373.31 | 倒顺，用sunny hair的包装. |
| PO2603130774 | S标准库 | S1 | 普通指甲发 2 14英寸 ST 50g 3档 | UT_2_14_50G3 | 10 | 72.03 | 720.25 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 2 24英寸 ST 50g 3档 | UT_2_24_50G3 | 10 | 166.63 | 1,666.25 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 3-8-22 20英寸 ST 50g 3档 | UT_3-8-22_20_50G3 | 10 | 148.62 | 1,486.19 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通指甲发 P16-22 22英寸 ST 50g 3档 | UT_P16-22_22_50G3 | 10 | 175.23 | 1,752.25 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 普通卡子发 P16-22 22英寸 ST 105g 4档 | CP_P16-22_22_105G4 | 5 | 322.20 | 1,611.00 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 仿手编发市 P4-27 14英寸 ST 50g 3档 | GUHW_P4-27_14_50G3 | 5 | 90.43 | 452.15 | 倒顺，用sunny hair的包装 |
| PO2603130774 | S标准库 | S1 | 鱼线发 8 14英寸 ST 50g 3档 | ML_8_14_50G3 | 5 | 71.81 | 359.05 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 1 22英寸 ST 105g 4档 | CP_1_22_105G4 | 150 | 268.37 | 40,256.06 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P16-22 18英寸 ST 105g 4档 | CP_P16-22_18_105G4 | 600 | 219.65 | 131,792.85 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P16-22 20英寸 ST 105g 4档 | CP_P16-22_20_105G4 | 100 | 270.16 | 27,015.83 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 2 18英寸 ST 105g 4档 | CP_2_18_105G4 | 200 | 186.56 | 37,311.10 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P16-22 16英寸 ST 105g 4档 | CP_P16-22_16_105G4 | 200 | 174.82 | 34,963.30 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 18英寸 ST 105g 4档 | CP_4-4-27_18_105G4 | 180 | 201.39 | 36,250.29 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P16-22 14英寸 ST 90g 4档 | CP_P16-22_14_90G4 | 80 | 127.33 | 10,186.70 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 2 20英寸 ST 105g 4档 | CP_2_20_105G4 | 120 | 221.99 | 26,638.50 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P10-60 16英寸 ST 105g 4档 | CP_P10-60_16_105G4 | 100 | 176.04 | 17,604.20 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 2-2-6 18英寸 ST 105g 4档 | CP_2-2-6_18_105G4 | 90 | 197.51 | 17,775.88 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 2 22英寸 ST 105g 4档 | CP_2_22_105G4 | 80 | 268.37 | 21,469.90 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 3-8-22 16英寸 ST 105g 4档 | CP_3-8-22_16_105G4 | 80 | 188.77 | 15,101.60 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 2 16英寸 ST 105g 4档 | CP_2_16_105G4 | 55 | 157.65 | 8,670.68 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P16-22 12英寸 ST 70g 4档 | CP_P16-22_12_70G4 | 50 | 80.89 | 4,044.69 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P16-22 24英寸 ST 105g 4档 | CP_P16-22_24_105G4 | 50 | 368.03 | 18,401.31 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P18-613 16英寸 ST 105g 4档 | CP_P18-613_16_105G4 | 50 | 185.33 | 9,266.50 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P4-27 16英寸 ST 105g 4档 | CP_P4-27_16_105G4 | 50 | 163.74 | 8,187.20 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 18英寸 ST 105g 4档 | CP_60_18_105G4 | 45 | 236.38 | 10,637.18 | 倒顺，用sunny hair的包装，头发103G，19个卡子，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P10-60 14英寸 ST 90g 4档 | CP_P10-60_14_90G4 | 45 | 127.33 | 5,730.02 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 16英寸 ST 105g 4档 | VECP_60_16_105G4 | 45 | 179.79 | 8,090.72 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 3-8-22 14英寸 ST 90g 4档 | CP_3-8-22_14_90G4 | 40 | 138.94 | 5,557.75 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 20英寸 ST 105g 4档 | CP_60_20_105G4 | 40 | 286.09 | 11,443.59 | 倒顺，用sunny hair的包装，头发103G，19个卡子，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 8 16英寸 ST 105g 4档 | CP_8_16_105G4 | 40 | 157.65 | 6,305.95 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 24英寸 ST 105g 4档 | VECP_60_24_105G4 | 40 | 395.71 | 15,828.30 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 16英寸 ST 105g 4档 | CP_60_16_105G4 | 35 | 179.79 | 6,292.78 | 倒顺，用sunny hair的包装，头发103G，19个卡子，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 8 20英寸 ST 105g 4档 | CP_8_20_105G4 | 35 | 220.76 | 7,726.67 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P10-60 20英寸 ST 105g 4档 | CP_P10-60_20_105G4 | 35 | 268.93 | 9,412.65 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 22英寸 ST 105g 4档 | VECP_60_22_105G4 | 35 | 338.13 | 11,834.57 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 8 18英寸 ST 105g 4档 | CP_8_18_105G4 | 30 | 185.33 | 5,559.90 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 8 24英寸 ST 105g 4档 | CP_8_24_105G4 | 30 | 312.66 | 9,379.91 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P10-60 22英寸 ST 105g 4档 | CP_P10-60_22_105G4 | 30 | 318.76 | 9,562.77 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P4-27 12英寸 ST 70g 4档 | CP_P4-27_12_70G4 | 30 | 80.52 | 2,415.53 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 18英寸 ST 105g 4档 | VECP_4-4-27_18_105G4 | 30 | 201.39 | 6,041.72 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 3片卡子发 4-4-27 14英寸 ST 70g 4档 | 3CP_4-4-27_14_70G4 | 25 | 103.74 | 2,593.44 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 P16-22 22英寸 ST 160g 4档 | 9PCP_P16-22_22_160G4 | 25 | 491.06 | 12,276.50 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 2 12英寸 ST 70g 4档 | CP_2_12_70G4 | 25 | 77.66 | 1,941.45 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 2 14英寸 ST 90g 4档 | CP_2_14_90G4 | 25 | 117.18 | 2,929.38 | 倒顺，用sunny hair的包装 |

订购单明细

| 采购单号 | 目的仓 | 供应商名称 | 产品名称 | SKU | 数量 | 单价 | 金额 | 备注 |
|---|---|---|---|---|---|---|---|---|
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 20英寸 ST 120g 4档 | CP_4-4-27_20_120G4 | 25 | 280.36 | 7,009.00 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 22英寸 ST 105g 4档 | CP_4-4-27_22_105G4 | 25 | 290.52 | 7,262.97 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P4-27 22英寸 ST 105g 4档 | CP_P4-27_22_105G4 | 25 | 283.88 | 7,096.88 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 SUN 16英寸 ST 105g 4档 | CP_SUN_16_105G4 | 25 | 198.62 | 4,965.43 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 20英寸 ST 105g 4档 | VECP_60_20_105G4 | 25 | 286.09 | 7,152.24 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 1 22英寸 ST 160g 4档 | 9PCP_1_22_160G4 | 20 | 414.09 | 8,281.80 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 3-8-22 18英寸 ST 150g 4档 | 9PCP_3-8-22_18_150G4 | 20 | 330.29 | 6,605.88 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 3-8-22 18英寸 ST 105g 4档 | CP_3-8-22_18_105G4 | 20 | 229.07 | 4,581.44 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 14英寸 ST 105g 4档 | CP_4-4-27_14_105G4 | 20 | 146.58 | 2,931.53 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 24英寸 ST 105g 4档 | CP_4-4-27_24_105G4 | 20 | 333.15 | 6,663.07 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 12英寸 ST 70g 4档 | CP_60_12_70G4 | 20 | 77.51 | 1,550.15 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 60 14英寸 ST 90g 4档 | CP_60_14_90G4 | 20 | 127.82 | 2,556.35 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 SUN 12英寸 ST 70g 4档 | CP_SUN_12_70G4 | 20 | 91.20 | 1,824.06 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 3片卡子发 3-8-22 18英寸 ST 70g 4档 | 3CP_3-8-22_18_70G4 | 15 | 159.80 | 2,396.98 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 3片卡子发 4-4-27 22英寸 ST 70g 4档 | 3CP_4-4-27_22_70G4 | 15 | 201.56 | 3,023.44 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 3片卡子发 P10-60 20英寸 ST 70g 4档 | 3CP_P10-60_20_70G4 | 15 | 186.89 | 2,803.33 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 3片卡子发 P10-60 22英寸 ST 70g 4档 | 3CP_P10-60_22_70G4 | 15 | 220.75 | 3,311.27 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 1 18英寸 ST 150g 4档 | 9PCP_1_18_150G4 | 15 | 266.60 | 3,999.00 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 1 20英寸 ST 150g 4档 | 9PCP_1_20_150G4 | 15 | 318.20 | 4,773.00 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 2 18英寸 ST 150g 4档 | 9PCP_2_18_150G4 | 15 | 266.60 | 3,999.00 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 4-4-27 20英寸 ST 150g 4档 | 9PCP_4-4-27_20_150G4 | 15 | 350.45 | 5,256.75 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 1B 24英寸 ST 105g 4档 | CP_1B_24_105G4 | 30 | 313.89 | 9,416.68 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 1B-4-27 20英寸 ST 120g 4档 | CP_1B-4-27_20_120G4 | 15 | 288.10 | 4,321.50 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 1B-4-27 22英寸 ST 135g 4档 | CP_1B-4-27_22_135G4 | 15 | 385.66 | 5,784.84 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 3 22英寸 ST 135g 4档 | CP_3_22_135G4 | 15 | 347.92 | 5,218.86 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 16英寸 ST 120g 4档 | CP_4-4-27_16_120G4 | 15 | 195.87 | 2,937.98 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 4-4-27 22英寸 ST 135g 4档 | CP_4-4-27_22_135G4 | 15 | 376.95 | 5,654.23 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 8 12英寸 ST 70g 4档 | CP_8_12_70G4 | 15 | 76.76 | 1,151.33 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 8 14英寸 ST 90g 4档 | CP_8_14_90G4 | 15 | 117.18 | 1,757.63 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 8 22英寸 ST 105g 4档 | CP_8_22_105G4 | 15 | 268.37 | 4,025.61 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P4-27 20英寸 ST 120g 4档 | CP_P4-27_20_120G4 | 15 | 272.62 | 4,089.30 | 倒顺，用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 P4-27 16英寸 ST 105g 4档 | VECP_P4-27_16_105G4 | 15 | 163.74 | 2,456.16 | 倒顺，卡子不带logo，用vesunny的包装，头发103G，19个卡子 |
| PO2603130767 | S标准库 | S1 | 仿手编胶片卡子发 60 24英寸 ST 105g 3档 | VEGUPUCP_60_24_105G3 | 15 | 500.63 | 7,509.41 | 倒顺，卡子不带logo，用vesunny的包装，用#60A的颜色 |
| PO2603130767 | S标准库 | S1 | 九片式卡子发 P16-22 26英寸 ST 170g 4档 | 9PCP_P16-22_26_170G4 | 10 | 777.06 | 7,770.64 | 用sunny hair的包装 |
| PO2603130767 | S标准库 | S1 | 普通卡子发 1B-4-27 24英寸 ST 105g 4档 | CP_1B-4-27_24_105G4 | 10 | 341.02 | 3,410.22 | 倒顺，用sunny hair的包装，头发103G，19个卡子 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 2-2-6 18英寸 ST 10 | BFHW_2-2-6_18_100G4 | 50 | 226.18 | 11,309.00 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 2-2-6 20英寸 ST 10 | BFHW_2-2-6_20_100G4 | 15 | 261.10 | 3,916.44 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 2-2-6 24英寸 ST 10 | BFHW_2-2-6_24_100G4 | 15 | 351.66 | 5,274.97 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 3-8-22 18英寸 ST 1 | BFHW_3-8-22_18_100G4 | 20 | 257.18 | 5,143.66 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 3-8-22 24英寸 ST 1 | BFHW_3-8-22_24_100G4 | 30 | 399.03 | 11,970.88 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 60 24英寸 ST 100g | BFHW_60_24_100G4 | 15 | 422.74 | 6,341.16 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 P16-22 20英寸 ST | BFHW_P16-22_20_100G4 | 20 | 296.66 | 5,933.14 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 P16-22 22英寸 ST | BFHW_P16-22_22_100G4 | 20 | 345.75 | 6,915.05 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 P4-27 16英寸 ST 8 | BFHW_P4-27_16_80G4 | 10 | 160.42 | 1,604.22 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 P4-27 18英寸 ST 1 | BFHW_P4-27_18_100G4 | 10 | 223.55 | 2,235.46 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编PU折叠打孔发帘 P4-27 24英寸 ST 1 | BFHW_P4-27_24_100G4 | 10 | 353.40 | 3,533.96 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通平板发 2-2-6 18英寸 ST 50g 3档 | FLAT_2-2-6_18_50G3 | 20 | 101.05 | 2,021.00 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通平板发 2-2-6 24英寸 ST 50g 3档 | FLAT_2-2-6_24_50G3 | 10 | 170.93 | 1,709.25 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通平板发 4-14-60 24英寸 ST 50g 3档 | FLAT_4-14-60_24_50G3 | 10 | 212.58 | 2,125.81 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通平板发 60 20英寸 ST 50g 3档 | FLAT_60_20_50G3 | 20 | 161.25 | 3,225.00 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 普通平板发 P10-60 22英寸 ST 50g 3档 | FLAT_P10-60_22_50G3 | 10 | 175.23 | 1,752.25 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通平板发 P4-27 18英寸 ST 50g 3档 | FLAT_P4-27_18_50G3 | 25 | 106.16 | 2,653.91 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通平板发 P4-27 22英寸 ST 50g 3档 | FLAT_P4-27_22_50G3 | 15 | 152.38 | 2,285.72 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 1 12英寸 ST 80g 4档 | FP_1_12_80G4 | 5 | 93.20 | 466.01 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 2 18英寸 ST 80g 4档 | FP_2_18_80G4 | 60 | 149.96 | 8,997.75 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 3 12英寸 ST 80g 4档 | FP_3_12_80G4 | 15 | 93.20 | 1,398.04 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 3 18英寸 ST 80g 4档 | FP_3_18_80G4 | 10 | 149.96 | 1,499.63 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 3-8-22 14英寸 ST 80g 4档 | FP_3-8-22_14_80G4 | 20 | 129.75 | 2,595.05 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 3-8-22 16英寸 ST 95g 4档 | FP_3-8-22_16__95G4 | 30 | 177.81 | 5,334.15 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 3-8-22 18英寸 ST 95g 4档 | FP_3-8-22_18_95G4 | 10 | 216.11 | 2,161.07 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 3-8-22 22英寸 ST 125g 4档 | FP_3-8-22_22_125G4 | 20 | 393.32 | 7,866.42 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 4-4-27 14英寸 ST 80g 4档 | FP_4-4-27_14_80G4 | 25 | 119.86 | 2,996.56 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 4-4-27 16英寸 ST 95g 4档 | FP_4-4-27_16__95G4 | 10 | 161.98 | 1,619.81 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 4-4-27 16英寸 ST 80g 4档 | FP_4-4-27_16_80G4 | 30 | 138.35 | 4,150.58 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 4-4-27 20英寸 ST 100g 4档 | FP_4-4-27_20_100G4 | 70 | 240.26 | 16,818.38 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 4-4-27 22英寸 ST 125g 4档 | FP_4-4-27_22_125G4 | 10 | 355.02 | 3,550.19 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 60 12英寸 ST 80g 4档 | FP_60_12_80G4 | 10 | 94.06 | 940.63 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 60 16英寸 ST 95g 4档 | FP_60_16__95G4 | 10 | 170.66 | 1,706.56 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 60 16英寸 ST 80g 4档 | FP_60_16_80G4 | 10 | 145.66 | 1,456.63 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 8 14英寸 ST 80g 4档 | FP_8_14_80G4 | 10 | 110.40 | 1,104.03 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 8 16英寸 ST 95g 4档 | FP_8_16_95G4 | 10 | 150.23 | 1,502.31 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 8 18英寸 ST 80g 4档 | FP_8_18_80G4 | 20 | 149.96 | 2,999.25 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 8 18英寸 ST 95g 4档 | FP_8_18_95G4 | 10 | 175.76 | 1,757.63 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 P10-60 16英寸 ST 80g 4档 | FP_P10-60_16_80G4 | 5 | 141.79 | 708.96 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 P10-60 24英寸 ST 125g 4档 | FP_P10-60_24_125G4 | 10 | 449.08 | 4,490.81 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发帘 P18-613 16英寸 ST 95g 4档 | FP_P18-613_16__95G4 | 10 | 166.07 | 1,660.66 | 倒顺，用sunny hair的包装，用旧色卡 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 2 22英寸 ST 80g 3档 | GUHW_2_22_80G3 | 20 | 254.90 | 5,098.08 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 3 22英寸 ST 80g 3档 | GUHW_3_22_80G3 | 10 | 254.90 | 2,549.04 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 3-8-22 16英寸 ST 50g 3档 | GUHW_3-8-22_16_50G3 | 15 | 115.98 | 1,739.73 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 3-8-22 24英寸 ST 80g 3档 | GUHW_3-8-22_24_80G3 | 15 | 352.60 | 5,289.00 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 4-27-4 14英寸 ST 50g 3档 | GUHW_4-27-4_14_50G3 | 5 | 93.65 | 468.27 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 4-27-4 18英寸 ST 60g 3档 | GUHW_4-27-4_18_60G3 | 10 | 148.61 | 1,486.08 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 P16-22 24英寸 ST 80g 3档 | GUHW_P16-22_24_80G3 | 20 | 361.33 | 7,226.58 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 仿手编发帘 P4-27 24英寸 ST 80g 3档 | GUHW_P4-27_24_80G3 | 10 | 317.04 | 3,170.39 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通发帘 2 14英寸 ST 70g 4档 | HW_2_14__70G4 | 10 | 85.79 | 857.85 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 2 16英寸 ST 100g 4档 | HW_2_16__100G4 | 10 | 145.13 | 1,451.25 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 2 20英寸 ST 120g 4档 | HW_2_20__120G4 | 15 | 247.68 | 3,715.20 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 2 24英寸 ST 100g 4档 | HW_2_24__100G4 | 10 | 295.63 | 2,956.25 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 2-2-6 18英寸 ST 100g 4档 | HW_2-2-6_18__100G4 | 50 | 183.83 | 9,191.25 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 2-2-6 20英寸 ST 120g 4档 | HW_2-2-6_20__120G4 | 10 | 261.87 | 2,618.70 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 3 18英寸 ST 100g 4档 | HW_3_18_100G4 | 15 | 172.00 | 2,580.00 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 3 20英寸 ST 100g 4档 | HW_3_20_100G4 | 5 | 206.40 | 1,032.00 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 3-8-22 22英寸 ST 100g 4档 | HW_3-8-22_22__100G4 | 10 | 304.76 | 3,047.63 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 3-8-22 24英寸 ST 100g 4档 | HW_3-8-22_24__100G4 | 10 | 354.21 | 3,542.13 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 8 14英寸 ST 70g 4档 | HW_8_14_70G4 | 10 | 85.79 | 857.85 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 8 16英寸 ST 100g 4档 | HW_8_16_100G4 | 20 | 145.13 | 2,902.50 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 8 18英寸 ST 100g 4档 | HW_8_18_100G4 | 10 | 172.00 | 1,720.00 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 8 22英寸 ST 100g 4档 | HW_8_22_100G4 | 10 | 252.63 | 2,526.25 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 P10-60 16英寸 ST 100g 4档 | HW_P10-60_16_100G4 | 10 | 161.79 | 1,617.88 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 P4-27 14英寸 ST 70g 4档 | HW_P4-27_14_70G4 | 30 | 89.55 | 2,686.43 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 P4-27 16英寸 ST 100g 4档 | HW_P4-27_16_100G4 | 15 | 151.04 | 2,265.56 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 P4-27 18英寸 ST 100g 4档 | HW_P4-27_18__100G4 | 190 | 181.14 | 34,416.13 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 P4-27 22英寸 ST 100g 4档 | HW_P4-27_22__100G4 | 30 | 267.68 | 8,030.25 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通发帘 SUN 20英寸 ST 100g 4档 | HW_SUN_20_100G4 | 10 | 288.10 | 2,881.00 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 2 20英寸 ST 100g 3档 | IT_2_20_100G3 | 20 | 241.88 | 4,837.50 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 2-2-6 18英寸 ST 50g 3档 | IT_2-2-6_18__50G3 | 50 | 101.70 | 5,084.75 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 3-8-22 14英寸 ST 50g 3档 | IT_3-8-22_14_50G3 | 10 | 86.43 | 864.30 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 3-8-22 18英寸 ST 50g 3档 | IT_3-8-22_18_50G3 | 15 | 121.05 | 1,815.68 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 3-8-22 20英寸 ST 50g 3档 | IT_3-8-22_20_50G3 | 10 | 148.62 | 1,486.19 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 4-4-27 14英寸 ST 50g 3档 | IT_4-4-27_14__50G3 | 10 | 79.17 | 791.74 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 60 20英寸 ST 50g 3档 | IT_60_20__50G3 | 15 | 161.25 | 2,418.75 | 倒顺，用sunny hair的包装，用#60A |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 P10-60 14英寸 ST 50g 3档 | IT_P10-60_14_50G3 | 5 | 80.25 | 401.24 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 P10-60 20英寸 ST 50g 3档 | IT_P10-60_20_50G3 | 10 | 152.11 | 1,521.13 | 倒顺，用sunny hair的包装。 |
| PO2602120513 | S标准库 | S1 | 普通棒棒发 P4-27 22英寸 ST 50g 3档 | IT_P4-27_22__50G3 | 15 | 152.38 | 2,285.72 | 倒顺，用sunny hair的包装。 |

订购单明细

| 采购单号 | 目的仓 | 供应商名称 | 产品名称 | SKU | 数量 | 单价 | 金额 | 备注 |
|---|---|---|---|---|---|---|---|---|
| PO2602120513 | S标准库 | S1 | 普通棒棒发 P4-27 24英寸 ST 50g 3档 | IT_P4-27_24__50G3 | 10 | 179.26 | 1,792.56 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 普通KTIP 2 20英寸 ST 50g 3档 | KT_2_20_50G3 | 40 | 120.94 | 4,837.50 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通KTIP 2-2-6 14英寸 ST 50g 3档 | KT_2-2-6_14_50G3 | 30 | 76.33 | 2,289.75 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通KTIP 2-2-6 16英寸 ST 50g 3档 | KT_2-2-6_16_50G3 | 15 | 86.00 | 1,290.00 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通KTIP 8 14英寸 ST 50g 3档 | KT_8_14_50G3 | 10 | 72.03 | 720.25 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通KTIP P10-60 24英寸 ST 50g 3档 | KT_P10-60_24_50G3 | 10 | 206.13 | 2,061.31 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通KTIP P18-613 22英寸 ST 50g 3档 | KT_P18-613_22_50G3 | 10 | 189.20 | 1,892.00 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 鱼线发 2 14英寸 ST 50g 3档 | ML_2_14_50G3 | 10 | 71.81 | 718.10 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 2-2-6 24英寸 ST 50g 3档 | ML_2-2-6_24_50G3 | 10 | 160.93 | 1,609.28 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 3-8-22 18英寸 ST 50g 3档 | ML_3-8-22_18_50G3 | 20 | 115.46 | 2,309.10 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 3-8-22 22英寸 ST 50g 3档 | ML_3-8-22_22_50G3 | 10 | 162.63 | 1,626.26 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 3-8-22 24英寸 ST 50g 3档 | ML_3-8-22_24_50G3 | 30 | 188.02 | 5,640.53 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 60 14英寸 ST 50g 3档 | ML_60_14_50G3 | 10 | 79.55 | 795.50 | 倒顺，用sunny hair的包装，头发45G，50根，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 鱼线发 P10-60 16英寸 ST 50g 3档 | ML_P10-60_16_50G3 | 10 | 94.17 | 941.70 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 P10-60 18英寸 ST 50g 3档 | ML_P10-60_18_50G3 | 30 | 117.15 | 3,514.61 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 P10-60 20英寸 ST 50g 3档 | ML_P10-60_20_50G3 | 10 | 144.00 | 1,439.96 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 P4-27 16英寸 ST 50g 3档 | ML_P4-27_16_50G3 | 10 | 85.95 | 859.46 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 P4-27 18英寸 ST 50g 3档 | ML_P4-27_18_50G3 | 70 | 102.64 | 7,184.87 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 鱼线发 P4-27 22英寸 ST 50g 3档 | ML_P4-27_22_50G3 | 35 | 144.24 | 5,048.52 | 倒顺，用sunny hair的包装，头发45G，50根 |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 2 20英寸 ST 50g 3档 | NANO_2_20_50G3 | 10 | 126.31 | 1,263.13 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 3-8-22 14英寸 ST 50g 3档 | NANO_3-8-22_14_50G3 | 20 | 91.59 | 1,831.80 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 3-8-22 16英寸 ST 50g 3档 | NANO_3-8-22_16_50G3 | 10 | 106.10 | 1,061.03 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 4-14-60 22英寸 ST 50g 3档 | NANO_4-14-60_22_50G3 | 10 | 187.05 | 1,870.50 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 鱼线发 1B-1-18 18英寸 ST 50g 3档 | ML_1B-4-18_18_50G3 | 10 | 107.50 | 1,075.00 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 60 18英寸 ST 50g 3档 | NANO_60_18_50G3 | 20 | 134.38 | 2,687.50 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 P10-60 16英寸 ST 50g 3档 | NANO_P10-60_16_50G3 | 10 | 104.49 | 1,044.90 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 P10-60 18英寸 ST 50g 3档 | NANO_P10-60_18_50G3 | 25 | 127.66 | 3,191.41 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 钢丝棒棒发 P18-613 14英寸 ST 50g 3档 | NANO_P18-613_14_50G3 | 15 | 89.44 | 1,341.60 | 倒顺，用sunny hair的包装， |
| PO2602120513 | S标准库 | S1 | 普通指甲发 2 16英寸 ST 50g 3档 | UT_2_16_50G3 | 10 | 81.70 | 817.00 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 2 22英寸 ST 50g 3档 | UT_2_22_50G3 | 25 | 142.44 | 3,560.94 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 2-2-6 18英寸 ST 50g 3档 | UT_2-2-6_18_50G3 | 30 | 101.05 | 3,031.50 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 3-8-22 18英寸 ST 50g 3档 | UT_3-8-22_18_50G3 | 10 | 120.40 | 1,204.00 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 4-14-60 20英寸 ST 50g 3档 | UT_4-14-60_20_50G3 | 5 | 158.56 | 792.81 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 4-4-27 14英寸 ST 50g 3档 | UT_4-4-27_14_50G3 | 10 | 76.59 | 765.94 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 4-4-27 24英寸 ST 50g 3档 | UT_4-4-27_24_50G3 | 5 | 182.48 | 912.41 | 倒顺，用sunny hair的包装 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 60 14英寸 ST 50g 3档 | UT_60_14_50G3 | 15 | 80.63 | 1,209.38 | 倒顺，用sunny hair的包装，用#60A的颜色 |
| PO2602120513 | S标准库 | S1 | 普通指甲发 P4-27 22英寸 ST 50g 3档 | UT_P4-27_22_50G3 | 10 | 152.38 | 1,523.81 | 倒顺，用sunny hair的包[illegible] |
| PO2602120513 | S标准库 | S1 | 普通指甲发 P4-27 24英寸 ST 50g 3档 | UT_P4-27_24_50G3 | 15 | 179.26 | 2,688.84 | 倒顺，用sunny hair的包[illegible] |
| 合计 | | | | | 15070 | | 2,893,836.07 | |

锡发制品有限公司
3717260009509