# Exhibit H

# Updated other-products report: selected totals

Source: other products profit report_ from 8.10-9.09 updated.xlsx, Report, row 3. Values below are the source entries, not a new loss calculation.

The source label "Net Proceed" is reproduced as supplied. Cost of goods sold (seller provided) is zero in this report. These totals do not establish net profit or identify which sales were restrained.

| Source cell | Source label | Source value |
|---|---|---|
| F3 | Net Proceed - Total | 805900.04 |
| H3 | Units Charged | 17819 |
| M3 | Sales - Net Sales (Revenue) | 1118956.63 |
| N3 | Total Sales (Revenue) | 1412632.57 |
| P3 | Total Units Sold | 21690 |
| Q3 | Units Refunded | 3871 |
| R3 | Net Units Sold | 17819 |
| U3 | Fulfillment cost - Total | 87821.85 |
| CT3 | Inbound Cost - Total | 898.45 |
| FG3 | Selling Fees - Total | 170929.84 |
| HR3 | Storage Cost - Total | 561.16 |
| JC3 | Storage Cost - AWD - Total | 27.54 |
| KX3 | Return & Recovery operations - Total | 11640.31 |
| NQ3 | Advertising Cost of Sales - Total | 76045.996 |
| QR3 | Other Charges and Reimbursements - Total | -34868.56 |
| XC3 | Cost of goods sold (Seller provided) - Total | 0 |

## Updated other-products report: selected columns, all data rows

Source: other products profit report_ from 8.10-9.09 updated.xlsx, Report. Every product row (4–2815) and the final ASIN-blank adjustment row (2816) appears in original order. Column letters and source row numbers permit comparison with the native file.

This is a selected-column printout, not a complete reproduction of the wide workbook. Other fields, including detailed fee components and comparison metrics, remain in the native source. No rows were removed, filtered, or deduplicated. Values are shown as stored.

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | B08B5YQVCY | USWeft#1-22 | | 5621.60618 | 7351.74 | 168 | 13 | 155 | -513.29 | 0 |
| 5 | B0FWCKLP9Z | Tape-100g#1-28inch | | 5348.704544 | 6159.44 | 50 | 4 | 46 | -342.76 | 0 |
| 6 | B0F23WLS4K | Clip#P10A60-105G4-18in | | 4587.445161 | 5837.52 | 85 | 17 | 68 | -70.43 | 0 |
| 7 | B07M88M96X | SLFLIPIN#16/22-18inch | | 4086.921304 | 10921.13 | 342 | 46 | 296 | -167.79 | 0 |
| 8 | B08ZMWWWJR | ClipIn#1-24inch | | 4058.466526 | 5364.73 | 67 | 6 | 61 | 79.39 | 0 |
| 9 | B0G4VJQXL5 | 9PCL#16-22-20IN | | 3895.762134 | 4407.52 | 35 | 5 | 30 | -317.15 | 0 |
| 10 | B0FWCMZYT3 | Tape-100g#1-26inch | | 3888.590362 | 4807.03 | 43 | 2 | 41 | | 0 |
| 11 | B0D3DYG5DV | CP#16/22-20-DKZ | | 3883.469555 | 4764.56 | 43 | 3 | 40 | -96.06 | 0 |
| 12 | B0FWCL376T | Tape-100g#1-22inch | | 3782.01 | 4564.19 | 56 | 3 | 53 | -125.16 | 0 |
| 13 | B0FWCMJNS3 | Tape-100g#1-24inch | | 3348.035548 | 4226.28 | 53 | 5 | 48 | 6.79 | 0 |
| 14 | B0D3DYNSYP | CP#16/22-22-DKZ | | 3091.745167 | 4004.54 | 33 | 4 | 29 | | 0 |
| 15 | B0BTBR14L6 | USTAPE#2-22InCh | | 3089.88 | 5216.52 | 148 | 9 | 139 | -78.67 | 0 |
| 16 | B0B6VZJ4MS | Clip#3/8/22-18inch | | 3053.22991 | 3947.52 | 62 | 16 | 46 | -120.25 | 0 |
| 17 | B0F2412357 | Clip#P10A60-105G4-20in | | 2896.9214 | 3933.37 | 51 | 11 | 40 | 74.84 | 0 |
| 18 | B0D3DYLK8M | CP#16/22-24-DKZ | | 2787.83 | 2928.65 | 20 | 3 | 17 | -409.35 | 0 |
| 19 | B01N6NDNEX | ITIPST#1-24inch | | 2703.83357 | 3643.04 | 89 | 11 | 78 | | 0 |
| 20 | B09V2N4GX4 | SewInHW#P4/27-22inchnew | | 2700.778464 | 3434.1 | 51 | 9 | 42 | -55.04 | 0 |
| 21 | B0BVB8LMNM | USTAPE#60-28INCH | | 2641.31959 | 3089.66 | 35 | 0 | 35 | -174.9 | 0 |
| 22 | B0G4VMS17P | 9PCL#16-22-24IN | | 2559.62 | 3104.97 | 16 | 1 | 15 | | 0 |
| 23 | B0D3DZY79H | CP#2-22-DKZ | | 2552.824829 | 3048.26 | 26 | 2 | 24 | -95.7 | 0 |
| 24 | B0C3LB97ZR | SLITIP#1-26 | | 2544.872333 | 3429.62 | 66 | 7 | 59 | 33.15 | 0 |
| 25 | B0D3DTQC9L | CP#1-24-DKZ | | 2510.450397 | 3007.5 | 26 | 2 | 24 | -105.03 | 0 |
| 26 | B08ZMXJJF7 | ClipIn#1-20inch | | 2425.443874 | 3269.69 | 58 | 8 | 50 | 60.42 | 0 |
| 27 | B0G4VHZ9JW | 9PCL#16-22-22IN | | 2291.014318 | 2583.48 | 18 | 3 | 15 | -147.36 | 0 |
| 28 | B0D3KLZ44K | SA2-FP-#P16/22-20IN-DKZ | | 2258.729759 | 2607.36 | 26 | 3 | 23 | -205.82 | 0 |
| 29 | B0F23ZB3WL | Clip#P10A60-105G4-22in | | 2252.999096 | 2460.49 | 29 | 8 | 21 | -300.06 | 0 |
| 30 | B07RDPXMKZ | SLCL#2/2/6-18inch | | 2230.930184 | 2947.32 | 54 | 10 | 44 | -158.69 | 0 |
| 31 | B07XT8B5QZ | Clip-#2-18inch | | 2200.664361 | 5498.28 | 124 | 16 | 108 | -81.62 | 0 |
| 32 | B0CMF9QY2H | 3pcsClip#16/22-20US | | 2111.710569 | 2712.48 | 36 | 3 | 33 | | 0 |
| 33 | B09W5P5MDQ | Clip#P4/27-18inch | | 2105.540585 | 2850.26 | 47 | 13 | 34 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | B0C3LBRKJR | SLITIP#1-28 | | 2091.088869 | 2574.11 | 47 | 7 | 40 | -68.66 | 0 |
| 35 | B09QWBRYBV | SewInHW#4/27/4-18 | | 1936.562075 | 2324.56 | 31 | 1 | 30 | -125.3 | 0 |
| 36 | B01LYRNOB5 | SLTPP#4/27-20 | | 1918.8 | 2731.14 | 69 | 4 | 65 | | 0 |
| 37 | B0BM3T98YJ | TP-#2-24inch-US | | 1900.63717 | 2483.18 | 53 | 1 | 52 | | 0 |
| 38 | B0G6C27PHC | 9PCL#2-24IN | | 1885.654631 | 2013.91 | 12 | 1 | 11 | -238.78 | 0 |
| 39 | B07PY8SD4K | SewInHW#P4/27-24IN-new | | 1884.212059 | 2273.27 | 28 | 4 | 24 | -95.93 | 0 |
| 40 | B01MV09OMH | CLP#18/613-18inch | | 1840.93903 | 2279.6 | 38 | 13 | 25 | -193.99 | 0 |
| 41 | B07C2YCV7H | TPST#1-28inch | | 1825.94 | 2263.92 | 33 | 3 | 30 | | 0 |
| 42 | B07W6T79WH | CL2#60-24inch-new | | 1821.189258 | 2290.17 | 23 | 5 | 18 | 10.06 | 0 |
| 43 | B0FWCN153Q | Tape-100g#1-20inch | | 1812.23 | 2111.71 | 29 | 0 | 29 | -117.67 | 0 |
| 44 | B0BKP2QJVG | Tape#1-26inch-US | | 1804.98 | 2504.94 | 42 | 4 | 38 | 111.74 | 0 |
| 45 | B0GD5LTWQK | 9PCL#16-22-26IN | | 1796.32 | 2145.6 | 11 | 2 | 9 | | 0 |
| 46 | B089F1XQK1 | USHalo#16/22-20 | | 1794.657073 | 2005.4 | 33 | 11 | 22 | -301.33 | 0 |
| 47 | B0DJ2W6Z79 | HWSewIn#4/27/4-16 | | 1731.75519 | 2144.7 | 35 | 0 | 35 | | 0 |
| 48 | B0D3KR8C92 | SA2-FP-#P16/22-18IN-DKZ | | 1703.268777 | 2308.64 | 41 | 11 | 30 | | 0 |
| 49 | B0DRV3BL2F | GUHW#1622-18 | | 1701.727158 | 2683.69 | 67 | 10 | 57 | -73.86 | 0 |
| 50 | B0CB5GK94M | SewInHW#3/8/22-18inch | | 1684.564544 | 2204.94 | 31 | 2 | 29 | -31.12 | 0 |
| 51 | B07FYH6RBD | HWNEW4/27-20 | | 1676.083559 | 2106.8 | 37 | 5 | 32 | -60.87 | 0 |
| 52 | B08XQBWDS1 | Tape#4-24inch-US | | 1668.326681 | 884.29 | 18 | 2 | 16 | -999.98 | 0 |
| 53 | B086DKV3Z6 | cliphair-60-18 | | 1667.604868 | 2247.46 | 32 | 6 | 26 | 85.04 | 0 |
| 54 | B0BY8L78L4 | Itip#60-24Inch-new | | 1659.200396 | 2160.65 | 36 | 0 | 36 | | 0 |
| 55 | B07RT9FZMN | CL#8/22/8-list4-18 | | 1656.139101 | 2171.16 | 35 | 10 | 25 | -59.93 | 0 |
| 56 | B01MZ8ZVD1 | SLCL#4/27/4-20inch | | 1644.587469 | 2091.13 | 35 | 10 | 25 | -181.8 | 0 |
| 57 | B01KT3HBFY | SLFLST#4/27/4-14inch | | 1603.65643 | 2143.61 | 52 | 11 | 41 | -67.82 | 0 |
| 58 | B0BY2GJYRC | 3pcsClip#16/22-14 | | 1580.95515 | 2165.67 | 57 | 10 | 47 | | 0 |
| 59 | B08S322F8F | SewWeft#2/2/6-18 | | 1578.85 | 1954.93 | 39 | 3 | 36 | -120.03 | 0 |
| 60 | B0D3KSGMTL | SA2-FP-#P16/22-24IN-DKZ | | 1536.244886 | 1727.15 | 12 | 1 | 11 | -139.22 | 0 |
| 61 | B07FY7VLHD | Halo#3/8/22-14 | | 1521.853258 | 2076.84 | 43 | 4 | 39 | | 0 |
| 62 | B089F29BCW | Halo#3/8/22-18 | | 1514.607638 | 3030.12 | 65 | 15 | 50 | 24.27 | 0 |
| 63 | B0BVB8JG4R | USTAPE#2-20InCh | | 1513.644844 | 1949.02 | 57 | 2 | 55 | -83.03 | 0 |
| 64 | B0GWTPS9C5 | Clip#1B-DKZ-135G4-24new | | 1507.088943 | 1919.78 | 19 | 5 | 14 | | 0 |
| 65 | B0FSL49J43 | Clip#8-18inch | | 1474.019286 | 1401.65 | 22 | 4 | 18 | -458.65 | 0 |
| 66 | B07XLKBSPD | Clip-#1B-20in-US | | 1460.782686 | 1809.89 | 27 | 6 | 21 | -68.77 | 0 |
| 67 | B0GFWJZ1Z3 | SCP#3/8/22-105G4-22new | | 1457.084899 | 1756.63 | 17 | 2 | 15 | -71.99 | 0 |
| 68 | B07XT6J59B | Clip-#2-24inch | | 1437.187332 | 1371.09 | 23 | 8 | 15 | -454.75 | 0 |
| 69 | B07W4T8GBS | Clip#Sun-18in-US | | 1433.440881 | 1876.46 | 28 | 6 | 22 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | B072JVRG35 | CLT#1b/4-18 | | 1419.60725 | 3550.71 | 76 | 9 | 67 | -130.49 | 0 |
| 71 | B07FT9JJCH | Flipin#16/22-12 | | 1414.609154 | 1688.91 | 49 | 10 | 39 | -229.91 | 0 |
| 72 | B07HMQJ62X | SACP#4/27/4-22inch | | 1402.689025 | 1614.52 | 22 | 8 | 14 | -175.32 | 0 |
| 73 | B0F5PGN8TS | CP#16/22-18in-120G4 | | 1398.66218 | 1759.17 | 27 | 7 | 20 | -76 | 0 |
| 74 | B07XT198KF | Clip-#1B-18in-US | | 1392.864378 | 1585.82 | 28 | 6 | 22 | -225.59 | 0 |
| 75 | B06XDWTKST | CL#2/2/6-20 | | 1387.304872 | 1763.21 | 28 | 6 | 22 | -196.76 | 0 |
| 76 | B0FPF1GFNC | SCP#2-26-150G | | 1378.456504 | 1683.61 | 10 | 0 | 10 | | 0 |
| 77 | B07QVJSR6J | Clip#3/8/22-20inch | | 1356.129882 | 1603.41 | 18 | 2 | 16 | -86.96 | 0 |
| 78 | B0GCH5C1GY | 9PCL#1-24IN | | 1346.8 | 1691.43 | 11 | 1 | 10 | | 0 |
| 79 | B0D3F1BS3B | CP#1-22-DKZ | | 1340.683859 | 1591.16 | 17 | 3 | 14 | -84.77 | 0 |
| 80 | B0D3DZT4Q7 | CP#4/27/4-20-DKZ | | 1338.706961 | 1645.1 | 21 | 5 | 16 | -82.84 | 0 |
| 81 | B07R22WPGS | CL#P8A/60-18 | | 1326.911629 | 1764.82 | 29 | 9 | 20 | | 0 |
| 82 | B07W8ZRST2 | CL2#60-20inch-new | | 1326.440587 | 1875.26 | 24 | 5 | 19 | 11.11 | 0 |
| 83 | B0DFYPQ7P3 | Clip#1B-22-135G | | 1321.32923 | 1645.17 | 13 | 0 | 13 | | 0 |
| 84 | B07CTGVNZH | Clip7pc#4/27/4-18in | | 1312.808234 | 8702.36 | 196 | 48 | 148 | -236.8 | 0 |
| 85 | B0BXL212N1 | NEWUT-#60-24in | | 1300.554019 | 1471.39 | 24 | 2 | 22 | -155.64 | 0 |
| 86 | B075S86SMT | FlipIn#2-18 | | 1296.056207 | 2970.93 | 73 | 11 | 62 | -46.89 | 0 |
| 87 | B0D3KMJCFG | SA2-FP-#3/8/22-20IN-DKZ | | 1283.940462 | 1613.21 | 18 | 2 | 16 | | 0 |
| 88 | B0GS6PBWLG | Clip#18/613-22inch-DKZ-135G4 | | 1281.68 | 1583.8 | 11 | 1 | 10 | 6.79 | 0 |
| 89 | B0D9NH6193 | SA2-FP-#1622-16IN-95G | | 1265.171575 | 1441.73 | 23 | 3 | 20 | -142.22 | 0 |
| 90 | B0FPDYL466 | SCP#1-28-150G | | 1258.71 | 1648.92 | 11 | 2 | 9 | 45.99 | 0 |
| 91 | B07WC7FCVT | CL4#4/14/60-18inch-list4 | | 1242.921515 | 1330.44 | 21 | 7 | 14 | -237.05 | 0 |
| 92 | B0D3DZKBGH | CP#2-18-DKZ | | 1235.033363 | 1516.64 | 22 | 3 | 19 | -57.59 | 0 |
| 93 | B0D9NHMLKX | SA2-FP-#60-22IN-125G | | 1232.13572 | 1579.25 | 12 | 1 | 11 | | 0 |
| 94 | B0FWCMJ5BB | Tape-100g#1-18inch | | 1231.97 | 1571.85 | 26 | 1 | 25 | | 0 |
| 95 | B0F23XS7FL | Clip#P10A60-70G4-12in | | 1222.544474 | 1761.91 | 56 | 12 | 44 | | 0 |
| 96 | B0G4VK517Z | 9PCL#16-22-18IN | | 1219.68 | 1159.08 | 11 | 2 | 9 | -294.82 | 0 |
| 97 | B08ZNDL42Y | Clip#4-20inch | | 1216.108828 | 1869.63 | 35 | 10 | 25 | -66.65 | 0 |
| 98 | B08M178QBT | Halo#6/60/6-20 | | 1208.234962 | 1487.65 | 15 | 2 | 13 | | 0 |
| 99 | B0D3T9T35K | USKT#2-22 | | 1202.95074 | 1586.45 | 37 | 6 | 31 | -4.4 | 0 |
| 100 | B0GWCRYCHL | HW#16/22-22Inch | | 1198.323616 | 1491.19 | 17 | 2 | 15 | | 0 |
| 101 | B07N7NFK6K | FLIPIN#16/22-14 | | 1197.95199 | 2222.27 | 55 | 9 | 46 | -142.24 | 0 |
| 102 | B0721MBFWH | SLMR#1-18 | | 1191.793039 | 1669.62 | 64 | 3 | 61 | -47.84 | 0 |
| 103 | B07Q12GH3J | TP#1B/4/27-list4-24inch | | 1186.77 | 1579.27 | 28 | 2 | 26 | | 0 |
| 104 | B0H4LB1F5D | CP#2B-DKZ-24INCH-135G4 | | 1186.567057 | 1481.12 | 11 | 1 | 10 | | 0 |
| 105 | B0C5899LCN | USTAPE#60-26INCH | | 1185.56 | 1466.06 | 20 | 0 | 20 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | B07YWVSZV6 | SLCL#16/22-12in | | 1183.714451 | 1713.69 | 64 | 21 | 43 | -54.56 | 0 |
| 107 | B09137KYRP | US-Clip#2/2/6-22New | | 1183.667845 | 1303.18 | 14 | 1 | 13 | -146.04 | 0 |
| 108 | B0DJ2TBM6N | HWSewIn#3/8/22-16 | | 1182.581525 | 1535.07 | 27 | 0 | 27 | | 0 |
| 109 | B0D3KV9CV1 | SA2-FP-#1-24IN-DKZ | | 1176.3 | 1456.9 | 12 | 2 | 10 | | 0 |
| 110 | B0824YY8LJ | 7pcsClip#4/27/4-14in | | 1172.064641 | 1589.91 | 34 | 5 | 29 | | 0 |
| 111 | B0GWJ1TX7F | 9PCL#1000-170G4-26IN | | 1162.4 | 1393.34 | 5 | 0 | 5 | | 0 |
| 112 | B0GKG64WGR | HW#30-24IN | | 1159.143954 | 1436.37 | 13 | 0 | 13 | | 0 |
| 113 | B07GN6ZD8L | FLIPON-#60-20inch | | 1158.993003 | 1379.79 | 15 | 1 | 14 | -78.23 | 0 |
| 114 | B07TD3HPGZ | flipin-#60-18INCH | | 1145.061802 | 1959.43 | 38 | 6 | 32 | | 0 |
| 115 | B0GS8Y3JYK | GP2-BFHW2#4/4/27-24IN | | 1133.27 | 1388.84 | 12 | 0 | 12 | | 0 |
| 116 | B07QWR7F2K | CL#P8A/60-22 | | 1129.290149 | 1275.09 | 14 | 3 | 11 | -101.6 | 0 |
| 117 | B0D3KY6JF5 | SA2-FP-#4/27/4-24IN-DKZ | | 1128.154027 | 1385.37 | 11 | 2 | 9 | | 0 |
| 118 | B0H4LGHHVH | SCLIP-#2B-105G4-22in | | 1118.586201 | 1408.52 | 12 | 0 | 12 | | 0 |
| 119 | B07QG9L3G5 | Halo#3/8/22-16 | | 1116.070943 | 1483.73 | 27 | 5 | 22 | | 0 |
| 120 | B0FWQTTWRW | Tape-100g#P4/27-24inch | | 1112.790538 | 1263.99 | 12 | 0 | 12 | -91.97 | 0 |
| 121 | B08ZNFL3LT | Clip#4-18inch | | 1112.530268 | 2002.56 | 39 | 8 | 31 | -51.59 | 0 |
| 122 | B0D3DZJGRK | CP#3/8/22-18-DKZ | | 1111.927449 | 1265.76 | 18 | 6 | 12 | -142.78 | 0 |
| 123 | B0CX5522T9 | SewInHW#3/8/22-24US-New | | 1108.584788 | 1377.87 | 13 | 0 | 13 | | 0 |
| 124 | B0BZPMJFKX | Halo#3/8/22-20inch | | 1108.203925 | 1407.29 | 16 | 2 | 14 | | 0 |
| 125 | B073VQG7P8 | CL#1B/4/27-18 | | 1108.080984 | 1339.23 | 22 | 6 | 16 | -129.73 | 0 |
| 126 | B07W5Y9319 | CL4#4/14/60-20inch-list4 | | 1104.314431 | 1348.3 | 18 | 5 | 13 | -71.99 | 0 |
| 127 | B0FX8L559V | SA3-BFHW-#1-22-100G | | 1099.872956 | 1444.78 | 18 | 4 | 14 | | 0 |
| 128 | B07XTBKHHD | Clip-#1B-24in-US | | 1099.43357 | 1625.73 | 18 | 2 | 16 | 170.87 | 0 |
| 129 | B01LYFWNFI | SLTPP#4/27-22 | | 1098.542721 | 1448.19 | 37 | 6 | 31 | -35.64 | 0 |
| 130 | B0DB158Z1Z | Clip#Sun-20inch-120G | | 1094.62 | 1355.18 | 12 | 1 | 11 | | 0 |
| 131 | B07W6T7WMN | CL2#60-22inch-new | | 1092.592527 | 1171.99 | 13 | 2 | 11 | -166.78 | 0 |
| 132 | B0GXJMJDGM | Clip#P27/60-105G4-20inch | | 1091.932125 | 1257.42 | 13 | 1 | 12 | -85.15 | 0 |
| 133 | B07XLKB5JK | Clip-#1B-22in-US | | 1087.2654 | 1320.8 | 19 | 4 | 15 | -79.06 | 0 |
| 134 | B0722V11XM | MR#1B/4/18-22inch | | 1085.502239 | 1424.81 | 29 | 2 | 27 | | 0 |
| 135 | B0D929KD96 | SA2-HW-#P1622-22IN-135G | | 1084.647325 | 1328.7 | 10 | 0 | 10 | | 0 |
| 136 | B0BMG1T7D1 | 3pcsClip#4/27/4-22 | | 1082.311983 | 1305.44 | 19 | 3 | 16 | -123.42 | 0 |
| 137 | B0G296QJVW | Clip#3-18inch-DKZ | | 1079.117454 | 1233.22 | 19 | 5 | 14 | -142.27 | 0 |
| 138 | B0FX8P2C35 | SA3-BFHW-#P16/22-24-100G | | 1074.844582 | 1370.27 | 12 | 2 | 10 | | 0 |
| 139 | B0H4LMDW8X | SCLIP-#2B-105G4-24in | | 1074.194906 | 1368.37 | 14 | 3 | 11 | | 0 |
| 140 | B0CMFS3RX7 | 3pcsClip#16/22-18inchUS | | 1063.476918 | 1511.24 | 35 | 10 | 25 | | 0 |
| 141 | B0D3DZ51L5 | CP#3/8/22-22-DKZ | | 1062.647335 | 1166.33 | 10 | 2 | 8 | -128.23 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | B0GCMD6J8L | Weft#2/2/6-24inch-135g | | 1059.997898 | 1320.12 | 11 | 0 | 11 | | 0 |
| 143 | B0FHQ9GJ38 | GUHW#SUN-22Inch | | 1059.975421 | 1204.44 | 11 | 0 | 11 | -84.5 | 0 |
| 144 | B09K6Y48R4 | UTip#60-18inch | | 1055.325245 | 2074.84 | 74 | 9 | 65 | -25.37 | 0 |
| 145 | B0CZCVD69L | SewInHW#4/27/4-20inch-US | | 1053.929099 | 1315.14 | 16 | 1 | 15 | | 0 |
| 146 | B0FX8RPB3W | SA3-BFHW-#60-24-100G | | 1053.764356 | 1282.75 | 13 | 4 | 9 | -91 | 0 |
| 147 | B0DB1H3F18 | SA2-HW-#P427-24IN-135G | | 1044.022087 | 1309.72 | 11 | 2 | 9 | | 0 |
| 148 | B07M7LPHBF | SewInHW#16/22-20NEW | | 1041.631537 | 1396.71 | 23 | 4 | 19 | 28.86 | 0 |
| 149 | B0GS927SHV | GP2-BFHW2#P10/60-22IN | | 1039.352482 | 1144.7 | 11 | 1 | 10 | -100.35 | 0 |
| 150 | B0DPFLKNQN | CP#4/27/4-18-120g | | 1034.314888 | 1015.73 | 15 | 3 | 12 | -261.56 | 0 |
| 151 | B08D6LHC9J | USHalo#1B-18 | | 1034.151547 | 1464.7 | 33 | 3 | 30 | -51.03 | 0 |
| 152 | B0DFYM44XZ | Clip#1B-20-120G | | 1033.717396 | 1354.36 | 18 | 3 | 15 | | 0 |
| 153 | B07W3S8Y48 | SLITIP#1-20inch | | 1032.643104 | 1467.27 | 46 | 1 | 45 | 30.11 | 0 |
| 154 | B07RWHLSQH | CL#8/22/8-list4-20 | | 1032.56158 | 1279.23 | 18 | 5 | 13 | -90.83 | 0 |
| 155 | B01LQEV7HI | TPST#1-20inch | | 1031.721643 | 1484.84 | 51 | 9 | 42 | 12.36 | 0 |
| 156 | B0D3KMJPPM | SA2-FP-#3/8/22-22IN-DKZ | | 1023.432603 | 1238.48 | 10 | 1 | 9 | | 0 |
| 157 | B0DB177VX4 | Clip#4-24inch-135G | | 1021.181386 | 1264.64 | 10 | 1 | 9 | | 0 |
| 158 | B0D3TPBK8Q | USKT#2-20 | | 1020.750553 | 1380.4 | 40 | 7 | 33 | -34.04 | 0 |
| 159 | B07H7DJJ4Z | Nano#2/2/6-18inch | | 1018.508183 | 1393.88 | 40 | 1 | 39 | | 0 |
| 160 | B0HC6YRLPH | CP#4A-18-DKZ | | 1017.32 | 1268.78 | 14 | 0 | 14 | | 0 |
| 161 | B07NRZCDJ3 | Itip#2-24inch | | 1016.786669 | 1365.02 | 32 | 5 | 27 | | 0 |
| 162 | B083YTPTRC | CL#60-16inch-list2 | | 1014.82 | 1274.95 | 18 | 1 | 17 | | 0 |
| 163 | B0GCHXQJHW | 9PCL#1-20IN | | 1009.663017 | 1129.01 | 9 | 0 | 9 | -80.35 | 0 |
| 164 | B0GCJQVJRN | 9PCL#1-26IN | | 1002.84 | 881.1 | 6 | 2 | 4 | -296.38 | 0 |
| 165 | B0FX8R8FNC | SA3-BFHW-#P4/27-22-100G | | 998.440974 | 1195.89 | 11 | 0 | 11 | | 0 |
| 166 | B0H8NMTYPH | CP#350-22in-135G4-DKZ | | 994.73 | 1228.29 | 10 | 1 | 9 | | 0 |
| 167 | B01ITCPKGO | ITIPOMBREP16/22-20 | | 993.21778 | 1222.2 | 24 | 1 | 23 | -20.5 | 0 |
| 168 | B0C994VPCC | SATape#4-22inch-us | | 993.17 | 1232.54 | 25 | 0 | 25 | -44.69 | 0 |
| 169 | B0FX8NRJBV | SA3-BFHW-#P16/22-20-100G | | 982.20883 | 1196.69 | 12 | 0 | 12 | | 0 |
| 170 | B07RWYD35H | Clip#Sun-20in-US | | 978.96 | 1218.97 | 12 | 1 | 11 | | 0 |
| 171 | B083FM5MYW | SewInHW#8-22 | | 978.757597 | 1387.39 | 20 | 3 | 17 | -43.74 | 0 |
| 172 | B0H4L752YV | SCLIP-#2B-105G4-18in | | 977.03 | 1252.79 | 15 | 1 | 14 | | 0 |
| 173 | B0G292X1JT | Clip#3-20inch-DKZ | | 974.682784 | 1111.43 | 18 | 7 | 11 | -145.9 | 0 |
| 174 | B0B6W1WQ18 | Clip#3/8/22-16inch | | 974.646458 | 2161.16 | 37 | 5 | 32 | | 0 |
| 175 | B076WX6CC5 | SewInHW-22in-1 | | 972.380025 | 1267.3 | 15 | 2 | 13 | -80 | 0 |
| 176 | B0FXLWV48M | Itip#1-22-100G | | 968.080336 | 1234.46 | 16 | 1 | 15 | | 0 |
| 177 | B09TVJJHN7 | CP-#P18/613-22In-US | | 966.887796 | 1126.6 | 16 | 6 | 10 | -153.58 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | B0GWHY9NKN | 9PCL#1000-180G4-28IN | | 963.79 | 1169.39 | 5 | 1 | 4 | | 0 |
| 179 | B0F6C83S4J | SLFlip#2-24INCH-BIG | | 962.680605 | 1190.92 | 9 | 1 | 8 | | 0 |
| 180 | B0D3KXKNB6 | SA2-FP-#P16/22-22IN-DKZ | | 959.810061 | 1443.27 | 26 | 15 | 11 | | 0 |
| 181 | B0FWQY6G79 | Tape-100g#P4/27-20inch | | 933.82 | 1193.68 | 18 | 2 | 16 | | 0 |
| 182 | B0FSL74BYC | Clip#8-20inch | | 930.168806 | 1206.19 | 17 | 4 | 13 | | 0 |
| 183 | B078X9S5R6 | 7pcsClip#4/27/4-16 | | 929.784673 | 1378.81 | 35 | 14 | 21 | -24 | 0 |
| 184 | B0D3F1H3CR | CP#2-20-DKZ | | 925.741228 | 1207.55 | 16 | 3 | 13 | | 0 |
| 185 | B0BKPZFG6Z | ML#1B/4/18-20inch-US | | 925.649705 | 1183.86 | 32 | 5 | 27 | -63.36 | 0 |
| 186 | B0FXM2HPB1 | Itip#1-24-100G | | 925.378858 | 1154.18 | 12 | 0 | 12 | | 0 |
| 187 | B0GL7KQ25V | 100g-Tape-#2-24inch | | 924.97 | 1189.19 | 14 | 1 | 13 | | 0 |
| 188 | B09W5PZQVC | Clip#P4/27-20inch | | 921.25 | 1254.38 | 23 | 9 | 14 | | 0 |
| 189 | B0C4XV1LY5 | MicroRing#SUN-20 | | 919.45 | 1165.42 | 23 | 1 | 22 | -30.99 | 0 |
| 190 | B0CG2Y2NWD | Flat#60-24inch | | 913.884911 | 1047.01 | 16 | 0 | 16 | -105.69 | 0 |
| 191 | B0FXLZKTNN | Itip#2-24-100G | | 912.87 | 1035.68 | 15 | 2 | 13 | -96.23 | 0 |
| 192 | B0834RZVVP | TipFlat-#2-18 | | 912.212269 | 1375.74 | 47 | 5 | 42 | -125.8 | 0 |
| 193 | B07ZKCSQL6 | SLMR#2/2/6-18 | | 910.829481 | 1274.04 | 35 | 2 | 33 | | 0 |
| 194 | B0FX8R4T44 | SA3-BFHW-#1-20-100G | | 909.78 | 1050.39 | 11 | 0 | 11 | -65 | 0 |
| 195 | B0G2BNRK1N | Tape-100g#3/8/22-22inch | | 905.04 | 1018.31 | 10 | 0 | 10 | -83.15 | 0 |
| 196 | B0C6K6KJ7T | Itip#sun-24 | | 903.530692 | 1098.33 | 17 | 1 | 16 | -44.8 | 0 |
| 197 | B08TWGCGM3 | SewInHW#4-22 | | 903.460279 | 1172.99 | 17 | 3 | 14 | | 0 |
| 198 | B08M5M6DY7 | NewFlip#4/27/4-20 | | 902.490438 | 1462.75 | 29 | 9 | 20 | -145.33 | 0 |
| 199 | B0D1C7W6BL | S1-TP10PCS#1-24inch-US | | 896.745918 | 1129.93 | 35 | 0 | 35 | -75.6 | 0 |
| 200 | B01M24LT0Z | SLCL#4/27/4-24inch | | 896.010758 | 1113.89 | 9 | 0 | 9 | | 0 |
| 201 | B0CJ59C253 | FlatTip#SUN-22-NEW | | 892.88 | 996.05 | 16 | 0 | 16 | -99.78 | 0 |
| 202 | B0GQ2LHSF5 | Tape-100g#P18/613-28inch | | 892.680545 | 949.2 | 6 | 0 | 6 | -83.99 | 0 |
| 203 | B07W8341X3 | CL4#ba1B/4/18-16inch-list4 | | 892.127653 | 1180.43 | 23 | 6 | 17 | | 0 |
| 204 | B0FPDZY72K | SCP#1-26-150G | | 883.36 | 748.36 | 12 | 7 | 5 | -356.1 | 0 |
| 205 | B0D3KP8SY1 | SA2-FP-#4/27/4-18IN-DKZ | | 881.91049 | 921.61 | 19 | 7 | 12 | -219.62 | 0 |
| 206 | B0DRV3PQ62 | GUHW#1622-22 | | 879.351034 | 1110.28 | 15 | 3 | 12 | -70 | 0 |
| 207 | B0DPWYMRDM | HW-#6/60/6-20IN-120G | | 877.379859 | 1036.61 | 12 | 0 | 12 | -62 | 0 |
| 208 | B07FT84QDQ | Flipin#16/22-16 | | 876.445093 | 3687.03 | 116 | 31 | 85 | -18.53 | 0 |
| 209 | B07H75NLQ2 | SLNR#2/2/6-22 | | 873.97 | 1079.7 | 25 | 3 | 22 | -66.38 | 0 |
| 210 | B0GWGTCPNV | SA3-BFHW-#6/60/6-24-100G | | 872.123795 | 1086.81 | 10 | 1 | 9 | | 0 |
| 211 | B0DGSYHSC6 | HW#P16/22-24new | | 871.258132 | 1113.28 | 11 | 1 | 10 | | 0 |
| 212 | B0D3KM1SWL | SA2-FP-#4/27/4-20IN-DKZ | | 870.5818 | 946.77 | 9 | 1 | 8 | -118.88 | 0 |
| 213 | B0DB5XY7RK | Clip#P4/27-22inch-135G | | 869.591674 | 1311.72 | 10 | 0 | 10 | 192.3 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | B0G2KPHWL3 | GUHW#P16/22_24IN | | 868.829115 | 1073.99 | 11 | 0 | 11 | | 0 |
| 215 | B0H4LH485P | SCP-#2A-105G4-20in | | 867.284542 | 1114.5 | 12 | 1 | 11 | | 0 |
| 216 | B0F2FLW2FY | TAPE-#P10/60-22IN | | 867.21 | 1113.95 | 20 | 1 | 19 | -5.55 | 0 |
| 217 | B0FHZVTWHG | US-TP#4/4/27-22New | | 866.888801 | 1082.03 | 21 | 0 | 21 | -43.78 | 0 |
| 218 | B0GS8T2ZP2 | GP2-BFHW2#4/4/27-22IN | | 861.758589 | 966.02 | 10 | 1 | 9 | -88.68 | 0 |
| 219 | B0G6BSGHDG | 9PCL#3822-20IN | | 861.740454 | 1119.96 | 10 | 2 | 8 | | 0 |
| 220 | B0D3DXV3BH | CP#6/60/6-22-DKZ | | 860.92 | 1127.25 | 12 | 2 | 10 | | 0 |
| 221 | B0DB1FMZ1G | SA2-HW-#1-22IN-135G | | 859.93 | 1063.28 | 10 | 0 | 10 | | 0 |
| 222 | B07HKD566D | TPNEW6/60/6-22 | | 856.680727 | 1118.69 | 22 | 1 | 21 | | 0 |
| 223 | B0CRYZKP9T | USFTP#18/613-20new | | 855.62 | 1065.67 | 23 | 2 | 21 | -58.56 | 0 |
| 224 | B07DK5G78Y | TPST#1b-24 | | 853.73 | 1103.05 | 20 | 0 | 20 | | 0 |
| 225 | B0BXKZ9CKD | HW#P6/60-24 | | 848.549986 | 953.22 | 10 | 1 | 9 | -87.47 | 0 |
| 226 | B0911ZMZ2X | US-LoopMicro#1B/4/18-24 | | 848.37271 | 1087.27 | 19 | 1 | 18 | | 0 |
| 227 | B077X921DN | Clip7pcs2/2/6-16 | | 844.389603 | 1262.08 | 26 | 4 | 22 | 32.79 | 0 |
| 228 | B0D3KZ2SFR | SA2-FP-#4/27/4-22IN-DKZ | | 842.162813 | 880.34 | 8 | 2 | 6 | -122.04 | 0 |
| 229 | B07XTCRN18 | Clip-#2-16inch | | 834.623413 | 1135.41 | 31 | 10 | 21 | -19.89 | 0 |
| 230 | B0D3F2CM6K | CP#2/2/6-22-DKZ | | 833.82 | 1045.9 | 10 | 2 | 8 | | 0 |
| 231 | B0GC3XM725 | 9PCL#4/27/4-20IN | | 832.655953 | 964.54 | 11 | 4 | 7 | -94.19 | 0 |
| 232 | B0824Z2WRZ | 3pcsClip#3/8/22-20 | | 828.141219 | 1031.33 | 14 | 0 | 14 | | 0 |
| 233 | B0B3C98ZJT | USFlat#P4/27-20 | | 823.46992 | 1060.17 | 24 | 0 | 24 | | 0 |
| 234 | B07H77DK3V | SLNR#2/2/6-24 | | 823.306355 | 830.86 | 14 | 0 | 14 | -178.6 | 0 |
| 235 | B0D3F1F7WC | CP#3/8/22-20-DKZ | | 822.367177 | 1036.78 | 12 | 3 | 9 | | 0 |
| 236 | B0BPH4HLK9 | US-I-TIP#3/8/22-24INCH | | 822.196285 | 942.81 | 16 | 0 | 16 | -87.9 | 0 |
| 237 | B07CG6XQMG | TP#3/8/22-22 | | 819.768986 | 1070.69 | 21 | 1 | 20 | | 0 |
| 238 | B0GS8VRJFG | GP2-BFHW2#P10/60-18IN | | 819.759364 | 951.4 | 10 | 0 | 10 | -60 | 0 |
| 239 | B08R1CFV73 | SewInHW#6-20 | | 817.687361 | 1057.03 | 12 | 0 | 12 | | 0 |
| 240 | B0GC3K1BCR | 9PCL#4/27/4-24IN | | 817.52 | 987.57 | 5 | 0 | 5 | | 0 |
| 241 | B0DRXZBMFN | GUHW#3822-20 | | 817.116891 | 904.39 | 14 | 2 | 12 | -155.14 | 0 |
| 242 | B0FMN7RMJM | SA2-HW#4-24IN | | 815.288401 | 856.23 | 9 | 0 | 9 | -150 | 0 |
| 243 | B0B7L4P27H | I-Tip#3/8/22-22inch | | 813.46 | 1064.17 | 20 | 3 | 17 | | 0 |
| 244 | B0DB1JCTW5 | SA2-HW-#P427-18IN-120G | | 813.003591 | 889.98 | 10 | 0 | 10 | -82.33 | 0 |
| 245 | B0DB5YR4W6 | Clip#P4/27-24inch-135G | | 811.77 | 881.22 | 9 | 3 | 6 | -127.21 | 0 |
| 246 | B0GGYQB6MM | Weft#1-24IN-135G | | 809.837834 | 1041.55 | 10 | 1 | 9 | | 0 |
| 247 | B0H4L5HLKC | SCP-#2A-105G4-22in | | 809.69 | 998.89 | 9 | 0 | 9 | | 0 |
| 248 | B0DQ4FZXM3 | HW-#3/8/22-20IN-120G | | 799.273144 | 1043.4 | 12 | 0 | 12 | | 0 |
| 249 | B0D4QKZLTV | USKT#2/2/6-24 | | 798.399962 | 887.8 | 15 | 0 | 15 | -113.83 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 250 | B0GC4CPQ5M | 9PCL#4/27/4-22IN | | 796.624206 | 656.34 | 5 | 1 | 4 | -276.46 | 0 |
| 251 | B073VQKSPB | CL#1B/4/27-22 | | 795.932882 | 997.69 | 11 | 1 | 10 | | 0 |
| 252 | B0FX8Q9RPL | SA3-BFHW-#3/8/22-22-100G | | 790.885797 | 994.92 | 10 | 2 | 8 | | 0 |
| 253 | B0FNMDMXZL | FP#8-18INCHUS | | 789.773695 | 1025.41 | 17 | 2 | 15 | | 0 |
| 254 | B0G6C84785 | 9PCL#3822-26IN | | 787.9 | 946.79 | 4 | 0 | 4 | | 0 |
| 255 | B0D3DZ67C3 | CP#1B-4-27-22-DKZ | | 786.924195 | 847.86 | 8 | 2 | 6 | -91.79 | 0 |
| 256 | B0FWQV5LBH | Tape-100g#60-22inch | | 786.23 | 971.21 | 9 | 0 | 9 | | 0 |
| 257 | B0D6W3G585 | Clip#P27/60-18 | | 784.380854 | 1134.5 | 23 | 10 | 13 | | 0 |
| 258 | B07RWXQX8G | CL-18/613-2-20innew | | 783.997665 | 1047.83 | 20 | 10 | 10 | -76.28 | 0 |
| 259 | B09X197VXN | Tapein#2/2/6-20 | | 780.85 | 957.64 | 24 | 1 | 23 | -30.23 | 0 |
| 260 | B0H4LFPPL7 | CP#2B-DKZ-22INCH-135G4 | | 780.55 | 1091.6 | 12 | 4 | 8 | | 0 |
| 261 | B0GMK47H84 | Clip#1B-DKZ-150G4-28in | | 778.671964 | 962.03 | 6 | 1 | 5 | | 0 |
| 262 | B0GCJWKC16 | I-Tip#16/22-22inchnew | | 776.632899 | 997.29 | 17 | 0 | 17 | | 0 |
| 263 | B0G255F94P | Tape-100g#1B-20inch | | 776.53 | 980.35 | 15 | 2 | 13 | -1.41 | 0 |
| 264 | B086SNTPV7 | SLCL#4/27/4-12inch | | 773.995056 | 1066.71 | 29 | 4 | 25 | | 0 |
| 265 | B0G6C5RBKP | 9PCL#2-22IN | | 770.898312 | 978.36 | 9 | 3 | 6 | | 0 |
| 266 | B0G4MJS3ZH | S1-TP-#2-New-26Inch | | 770.351714 | 758.6 | 12 | 0 | 12 | -177.75 | 0 |
| 267 | B0FX98BM3L | SA3-BFHW-#60-22-100G | | 764.945019 | 970.16 | 9 | 1 | 8 | | 0 |
| 268 | B0GVBMBSWF | Clip#P4/27-105G4-22new | | 763.968602 | 971.99 | 10 | 1 | 9 | | 0 |
| 269 | B0DT45ZW7B | S1FP-DKZ-#1-22IN | | 762.764683 | 918.79 | 8 | 0 | 8 | | 0 |
| 270 | B0F5PJLDCB | 3pcsClip#P10/60-16US | | 760.01866 | 1037.81 | 24 | 5 | 19 | | 0 |
| 271 | B0D3T71PCZ | USKT#2-16 | | 759.43779 | 1118.06 | 44 | 8 | 36 | | 0 |
| 272 | B0FQ5N55B6 | GUHW#1-80g-24inch | | 759.160438 | 944.74 | 10 | 0 | 10 | | 0 |
| 273 | B0B6VYH5ZQ | Clip#3/8/22-12inch | | 757.75 | 1041.83 | 29 | 3 | 26 | | 0 |
| 274 | B078TGYBRN | Tape20pcs#4/27/4-18inch | | 753.601336 | 855.8 | 24 | 2 | 22 | -159.79 | 0 |
| 275 | B086GWYN85 | Halo#Sun-20inch | | 752.392481 | 1122.56 | 18 | 6 | 12 | 99.11 | 0 |
| 276 | B0F241XKMG | Clip#P10A60-105G4-14in | | 751.222542 | 1137.76 | 27 | 8 | 19 | 56.47 | 0 |
| 277 | B0D3L21M1H | USKT#1-24 | | 750.890629 | 991.92 | 16 | 0 | 16 | 22.61 | 0 |
| 278 | B0F3CPP48Y | HW-#60-24INCH-US | | 750.75 | 925.6 | 8 | 0 | 8 | | 0 |
| 279 | B09XX7RHH9 | SLMRLOOP#1-24inch | | 748.699044 | 989.68 | 21 | 1 | 20 | | 0 |
| 280 | B09MM1RKZC | UTips#60-20 | | 747.996536 | 1120.02 | 25 | 1 | 24 | 49.15 | 0 |
| 281 | B0GWJ35RB6 | 9PCL#1000-160G4-22IN | | 746.93 | 919.92 | 6 | 1 | 5 | | 0 |
| 282 | B0FWCMLCLC | Tape-100g#P18/613-24inch | | 744.74 | 923.22 | 8 | 1 | 7 | | 0 |
| 283 | B0G294J2RD | Clip#3-26inch-DKZ | | 738.2 | 871.14 | 6 | 1 | 5 | | 0 |
| 284 | B0DQ4G7LMQ | HW-#3/8/22-24IN-135G | | 737.04854 | 931.42 | 8 | 1 | 7 | | 0 |
| 285 | B0DJ2TD45L | HWSewIn#2-24 | | 735.854531 | 926.78 | 10 | 0 | 10 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 286 | B0G2BPS3B3 | Tape-100g#3/8/22-24inch | | 733.35 | 916.22 | 9 | 1 | 8 | | 0 |
| 287 | B0D3DZY252 | CP#60-22-DKZ | | 732.98 | 909.77 | 7 | 1 | 6 | | 0 |
| 288 | B0FX8PVQKF | SA3-BFHW-#2/2/6-24-100G | | 732.730359 | 908.82 | 8 | 0 | 8 | | 0 |
| 289 | B096RPVZHT | MicroRing#6/60/6-22inch | | 730.347658 | 950.19 | 17 | 0 | 17 | | 0 |
| 290 | B0FX8PYN8N | SA3-BFHW-#3/8/22-20-100G | | 730.113453 | 934.47 | 9 | 0 | 9 | | 0 |
| 291 | B01LZQLZCV | SLTPP#4/27-24 | | 729.31 | 940.84 | 17 | 0 | 17 | | 0 |
| 292 | B0FP4MZB79 | SCP#1B/4/27-24-150G | | 725.58 | 745.58 | 6 | 1 | 5 | -125.68 | 0 |
| 293 | B0G29B9NX5 | Clip#3-16inch-DKZ | | 723.62186 | 988.5 | 17 | 5 | 12 | 8.06 | 0 |
| 294 | B09RQSGHM6 | SLMR-Loop#1B/4/18-16inchnew | | 720.982454 | 998.07 | 32 | 1 | 31 | -8.96 | 0 |
| 295 | B0DF4TGM5R | SA2-FP-#P27/613-24IN-125G | | 720.82 | 728.9 | 5 | 1 | 4 | -130 | 0 |
| 296 | B0FXW9QLHV | FP-#3-24IN-DKZ | | 719.854616 | 810.49 | 8 | 2 | 6 | -102.99 | 0 |
| 297 | B0D3KWL1CQ | USKT#1-18 | | 719.426408 | 916.37 | 24 | 1 | 23 | -37.87 | 0 |
| 298 | B0FNW522WS | SewInHW#3/8/22-100g-22in | | 716.99 | 889.85 | 9 | 0 | 9 | | 0 |
| 299 | B0BKFY78SG | ML-#2/6/2-20"-US | | 716.893469 | 847.25 | 19 | 1 | 18 | -9.52 | 0 |
| 300 | B0G7F1CKD5 | CP#3/8/22-28-DKZ | | 716.206078 | 885.23 | 5 | 1 | 4 | | 0 |
| 301 | B09W5N3WYH | Clip#P4/27-16inch | | 713.624518 | 986.07 | 27 | 12 | 15 | -56.79 | 0 |
| 302 | B0DJ2TTW37 | HWSewIn#4/27/4-14 | | 712.360299 | 937.3 | 21 | 0 | 21 | | 0 |
| 303 | B08ZSTW8QK | CL#bala1B/4/18-12inch | | 709.284164 | 970.02 | 25 | 3 | 22 | | 0 |
| 304 | B0DF4TQJJT | SA2-FP-#P27/613-20IN-120G | | 709.015971 | 878.33 | 7 | 1 | 6 | | 0 |
| 305 | B0C3M9GLG7 | STape#18/613-22inch | | 707.95 | 846.27 | 14 | 0 | 14 | -46.35 | 0 |
| 306 | B07XTCQ77N | Clip-#1B-16in-US | | 705.6456 | 907.52 | 14 | 0 | 14 | | 0 |
| 307 | B0GCND376D | Weft#18613-24inch | | 704.569133 | 887.58 | 9 | 1 | 8 | | 0 |
| 308 | B0GHTG6ZTT | CP#4/27/4-120G4-16IN | | 703.692668 | 609.09 | 11 | 4 | 7 | -230.28 | 0 |
| 309 | B0FWBPGCYG | CLIP#Sun-24-DKZ-NEW | | 700.771892 | 872.46 | 6 | 1 | 5 | | 0 |
| 310 | B08T1YSZPB | SewinWeft#2-20 | | 700.654221 | 815.36 | 12 | 1 | 11 | -64.31 | 0 |
| 311 | B0DN97GDTT | HW-#4/27/4-18IN-120G | | 700.299054 | 888.43 | 13 | 1 | 12 | | 0 |
| 312 | B0DPZLKP9J | HW-#P8/60-24IN-135G | | 699.21 | 743.55 | 5 | 0 | 5 | -90 | 0 |
| 313 | B0F5PG78FS | 3pcsClip#18/613-70G4-20new | | 698.77795 | 910.1 | 14 | 2 | 12 | | 0 |
| 314 | B0GVBFJXY6 | CL#P8A/60-105G4-24inch | | 698.45 | 821.6 | 8 | 2 | 6 | -49.99 | 0 |
| 315 | B0FXW97NXP | FP-#P4/27-22IN-DKZ | | 697.24 | 849.95 | 5 | 0 | 5 | | 0 |
| 316 | B0B6W1HF7C | Clip#3/8/22-14inch | | 696.895614 | 911.4 | 22 | 7 | 15 | -42.86 | 0 |
| 317 | B0H1BQVTY5 | CL#4-105G4-22new | | 694.352257 | 919.99 | 11 | 1 | 10 | | 0 |
| 318 | B0D6W2GNK3 | Clip#P27/60-16 | | 688.965984 | 952.37 | 18 | 5 | 13 | | 0 |
| 319 | B0HC6TY41K | CP#4A-20-DKZ | | 687.176545 | 873.11 | 10 | 2 | 8 | | 0 |
| 320 | B0GWH5SB5W | SA3-BFHW-#P8A/60-22-100G | | 684.31 | 841.14 | 7 | 0 | 7 | | 0 |
| 321 | B0GCYZGKXC | Weft#60-135G-22IN | | 684.12084 | 866.57 | 9 | 1 | 8 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 322 | B075SC21YV | FlipIn#18/613-20 | | 683.059192 | 770.09 | 10 | 1 | 9 | -91.92 | 0 |
| 323 | B0DQ4DR1KC | CP#2760-20-135-DKZ | | 681.937634 | 858.11 | 8 | 1 | 7 | | 0 |
| 324 | B0G2KPLYCH | GUHW#2_20IN | | 673.713007 | 829.82 | 12 | 0 | 12 | -37.81 | 0 |
| 325 | B0DN9LXHZC | HW-#60-24IN-135G | | 672.39 | 847.52 | 8 | 2 | 6 | | 0 |
| 326 | B01MTL5L64 | 3pcsClip#2/2/6-14 | | 672.193585 | 855.06 | 17 | 1 | 16 | -24.05 | 0 |
| 327 | B0H1R9DZ33 | Tape-40pcs#P16/22-24in | | 665.93 | 831.58 | 8 | 1 | 7 | | 0 |
| 328 | B06XD3NTG6 | SLFT#2-20-USNEW | | 664.672213 | 882.9 | 21 | 0 | 21 | | 0 |
| 329 | B08B5ZQK1T | Itip#60-22inch-new | | 664.208068 | 967.23 | 22 | 3 | 19 | 59.64 | 0 |
| 330 | B0BZPNW71P | SewinHW#2-22 | | 664.029674 | 835.16 | 10 | 0 | 10 | | 0 |
| 331 | B019EVRFX0 | U-Tip#6/60/6-20 | | 663.41 | 853.71 | 16 | 0 | 16 | | 0 |
| 332 | B08LV7PCRK | NewITIP#2-20 | | 663.227493 | 1113.32 | 29 | 0 | 29 | -26.44 | 0 |
| 333 | B0FLCLFP2N | USKT#4274-22 | | 660.671401 | 453.95 | 11 | 4 | 7 | -333.48 | 0 |
| 334 | B0D928BBRK | SA2-HW-#226-22IN-135G | | 660.518841 | 755.57 | 9 | 2 | 7 | -80.63 | 0 |
| 335 | B07PLVMPTC | FLIPIN-#6/613-16inch | | 659.963695 | 916.25 | 15 | 3 | 12 | 8.45 | 0 |
| 336 | B0BXKXLQKT | UTIPST#33-22inNEW | | 659.90732 | 892.58 | 18 | 2 | 16 | 19.13 | 0 |
| 337 | B0H8PPRG45 | Itip#p16/22-22-100G | | 659.34 | 837.45 | 10 | 2 | 8 | | 0 |
| 338 | B081H1PBYN | 3pcsClip#4/27/4-14 | | 656.920368 | 608.39 | 19 | 6 | 13 | -230.93 | 0 |
| 339 | B0GC42G37X | 9PCL#4/27/4-18IN | | 655.173789 | 755.09 | 10 | 3 | 7 | -79.79 | 0 |
| 340 | B0GYDZG1WX | ML#1-22-100G | | 654.997774 | 736.6 | 9 | 0 | 9 | -67.2 | 0 |
| 341 | B0H8Q4NSMS | Itip#p16/22-24-100G | | 654.675404 | 821.92 | 7 | 0 | 7 | | 0 |
| 342 | B0DN9N9GPB | HW-#4/27/4-22IN-135G | | 654.614716 | 700.2 | 6 | 1 | 5 | -97.63 | 0 |
| 343 | B0GJ56CP1X | Weft#4/4/27-24IN | | 652.281686 | 816.08 | 7 | 0 | 7 | | 0 |
| 344 | B0GS6PGWKL | Clip#18/613-28inch-DKZ-135G4 | | 649.94 | 781.11 | 3 | 0 | 3 | | 0 |
| 345 | B0GS94VTYY | GP2-BFHW2#SUN-22IN | | 647.19 | 552.47 | 6 | 2 | 4 | -216.74 | 0 |
| 346 | B0B7MPN6QF | MicroRingHS#3/8/22-22Inch | | 646.53643 | 883.15 | 15 | 0 | 15 | 37.79 | 0 |
| 347 | B0GWGF9STK | SA3-BFHW-#4-24-100G | | 646.257002 | 797.93 | 7 | 0 | 7 | | 0 |
| 348 | B0H4LBTPTL | SCLIP-#2B-105G4-20in | | 646.015176 | 881.38 | 15 | 6 | 9 | | 0 |
| 349 | B0BYRVG4TD | Halo#3/8/22-12Inch | | 645.328369 | 1014.72 | 32 | 8 | 24 | | 0 |
| 350 | B0DB1JTFBB | SA2-HW-#P427-20IN-120G | | 645.213223 | 501.17 | 5 | 0 | 5 | -243.78 | 0 |
| 351 | B0C6K52RZ8 | Itip#sun-22 | | 643.912738 | 788.12 | 13 | 0 | 13 | -44.95 | 0 |
| 352 | B08VNLZMYV | FlipIn#27/613-20inch | | 643.344081 | 676.46 | 7 | 1 | 6 | -81.84 | 0 |
| 353 | B0FWJW5NZ1 | Tape-100g#2-22inch | | 642.54 | 799.64 | 9 | 0 | 9 | | 0 |
| 354 | B07BLNPHF7 | FLIPIN-#18/613-16 | | 640.830933 | 823.53 | 15 | 1 | 14 | | 0 |
| 355 | B0D3KZF5XY | USKT#1-20 | | 640.5 | 1030.75 | 27 | 4 | 23 | 88.76 | 0 |
| 356 | B07TMDRQ29 | FlipIn#6/60/6-14 | | 640.163764 | 1016.84 | 19 | 3 | 16 | 58.53 | 0 |
| 357 | B0DB16MCH6 | Clip#4-22inch-135G | | 639.936601 | 870.65 | 14 | 6 | 8 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 358 | B0GGZ79957 | CP#2/2/6-26in-150G4-DKZ | | 637.71 | 589.86 | 4 | 1 | 3 | -160.85 | 0 |
| 359 | B0GZZX3FV4 | BFHW#P16/22-24IN-50G | | 637.399607 | 1057.24 | 17 | 2 | 15 | -35.29 | 0 |
| 360 | B0D3DXXDS5 | CP#2-24-DKZ | | 636.507208 | 841.74 | 11 | 4 | 7 | | 0 |
| 361 | B0H5C573CQ | USKT#1000-24 | | 631.72 | 817.9 | 14 | 2 | 12 | | 0 |
| 362 | B0GS8W2BYJ | GP2-BFHW2#4/4/27-20IN | | 631.543047 | 844.81 | 14 | 4 | 10 | | 0 |
| 363 | B09KMQZDQW | Halo#4-18inch | | 628.661092 | 916.41 | 25 | 8 | 17 | | 0 |
| 364 | B0H1BY2TW3 | SA3-BFHW-#2A-24-100G | | 627.692645 | 799.89 | 8 | 1 | 7 | | 0 |
| 365 | B01ITCPJII | ITIPOMBREP16/22-18 | | 627.56993 | 927.3 | 25 | 2 | 23 | -32.13 | 0 |
| 366 | B0GMMT7521 | Tape-100g#1B-28inch | | 626.12 | 779.47 | 7 | 1 | 6 | | 0 |
| 367 | B0DRXZTYVF | GUHW#226-22 | | 625.915786 | 807.55 | 13 | 4 | 9 | -25.78 | 0 |
| 368 | B0DRV2FCZR | GUHW#60-24 | | 625.762354 | 832.68 | 7 | 0 | 7 | 42.5 | 0 |
| 369 | B0DRXY4NS7 | GUHW#3822-24 | | 625.667388 | 763.66 | 8 | 1 | 7 | | 0 |
| 370 | B08KW4GMJF | USHairWeftSew#1-18 | | 624.797193 | 981 | 21 | 2 | 19 | 30.64 | 0 |
| 371 | B07PWP4CQZ | TP#3/8/22-18 | | 624.750997 | 721.4 | 18 | 1 | 17 | -91.01 | 0 |
| 372 | B0CQXJDD8B | 3pcsClip#3/8/22-16US | | 622.35772 | 813.81 | 17 | 3 | 14 | | 0 |
| 373 | B0H8PSKLY3 | Itip#p16/22-20-100G | | 621.8 | 770.72 | 8 | 0 | 8 | | 0 |
| 374 | B0H9CCXLS6 | Clip-#33-24in-105G4-US | | 620.194455 | 780.43 | 8 | 1 | 7 | | 0 |
| 375 | B0DRV32ZYP | GUHW#60-20 | | 619.760687 | 695.18 | 8 | 0 | 8 | -70.12 | 0 |
| 376 | B07T3KSG3W | I-TIP#2-22inch | | 619.71 | 773.84 | 16 | 0 | 16 | -35.01 | 0 |
| 377 | B0GYRYDNNM | BFHW#3/8/22-24IN-50G | | 617.455646 | 786.43 | 11 | 0 | 11 | | 0 |
| 378 | B091JY3K39 | ITIP#2/2/6-22 | | 617.060945 | 756.68 | 16 | 1 | 15 | -43.76 | 0 |
| 379 | B0GYNWT3TL | BFHW#P4/27-20INCH | | 616.512676 | 806.46 | 10 | 1 | 9 | | 0 |
| 380 | B0F5PGW1TH | 3pcsClip#P10/60-14US | | 616.116011 | 870.47 | 25 | 7 | 18 | | 0 |
| 381 | B0G6BX827M | 9PCL#3822-18IN | | 615.723676 | 670.56 | 7 | 2 | 5 | -91.19 | 0 |
| 382 | B0G2RCT77P | Tape-100g#33-20inch | | 614.908047 | 691.46 | 8 | 0 | 8 | -71.44 | 0 |
| 383 | B01IUZJCGO | SL1WSTP16/2214 | | 612.701278 | 804.59 | 17 | 0 | 17 | | 0 |
| 384 | B0GS5T8M68 | GP2-BFHW2#P18/613-24IN | | 612.45 | 759.83 | 8 | 1 | 7 | | 0 |
| 385 | B0GS8Z4MWF | GP2-BFHW2#P10/60-24IN | | 611.30082 | 759.6 | 6 | 0 | 6 | | 0 |
| 386 | B0F93W6GWH | Tape#4-20in-us-20pcs | | 610.774868 | 835.6 | 19 | 0 | 19 | 10.37 | 0 |
| 387 | B0GX93RP4D | BFHW#P4/27-18INCH | | 609.685384 | 705.02 | 9 | 0 | 9 | -55 | 0 |
| 388 | B0G255VVHY | Tape-100g#1B-24inch | | 609.19 | 699.53 | 8 | 1 | 7 | -55.2 | 0 |
| 389 | B0824YK7CH | CL4#4/14/60-16inch-list4new | | 607.832629 | 815.95 | 15 | 5 | 10 | | 0 |
| 390 | B0GCZ5WPGX | Sewinweft#1060-22 | | 607.431306 | 669.06 | 10 | 2 | 8 | -100 | 0 |
| 391 | B0DCMT25RZ | SA2-FP-#1622-14IN-95G | | 604.541064 | 809.78 | 21 | 6 | 15 | -41.9 | 0 |
| 392 | B07TKB4QP5 | FlipIn#6/60/6-16 | | 599.980438 | 795.98 | 14 | 4 | 10 | | 0 |
| 393 | B094HTJHB6 | UTIPST#1-24inchNEW | | 598.336953 | 785.33 | 17 | 0 | 17 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | B0D3TG4M13 | USKT#2-24 | | 596.715277 | 800.05 | 17 | 3 | 14 | | 0 |
| 395 | B0F2HVDXD1 | SA2-ML#P10/60-20 | | 596.295092 | 737.5 | 15 | 1 | 14 | -44.79 | 0 |
| 396 | B07MNR4MF7 | 7pcsClip#16/22-14 | | 593.925434 | 2684.32 | 89 | 29 | 60 | -38.43 | 0 |
| 397 | B0D4QFQMD3 | USKT#2/2/6-18 | | 592.234067 | 836.93 | 24 | 1 | 23 | 14.59 | 0 |
| 398 | B0G2BL8RBF | Tape-100g#3/8/22-18inch | | 589.44 | 778.96 | 12 | 2 | 10 | 13.58 | 0 |
| 399 | B07QRZ7R8Z | SLU-Tip#2/2/6-20 | | 588.5 | 1135.25 | 35 | 2 | 33 | -89.75 | 0 |
| 400 | B0D3KW8M9G | USKT#1-22 | | 588.064393 | 775.01 | 16 | 1 | 15 | | 0 |
| 401 | B0DFY3XB28 | Clip#Nordic-24-135G | | 586.72 | 710.96 | 4 | 0 | 4 | | 0 |
| 402 | B09PD9X88B | SewInHW#P6/60-20 | | 585.78482 | 777.61 | 13 | 2 | 11 | | 0 |
| 403 | B08XYX4Q4L | 3pcsClip#16/22-16 | | 584.47 | 850.5 | 26 | 10 | 16 | | 0 |
| 404 | B0DF4T728K | SA2-FP-#P18/613-24IN-125G | | 584.27 | 705.42 | 7 | 2 | 5 | | 0 |
| 405 | B0D3ZTJNVK | USKT#60-20 | | 582.132632 | 636.89 | 11 | 0 | 11 | -89.35 | 0 |
| 406 | B0G6KN1GRV | TP#3/8/22-50g-20US | | 581.22 | 760.37 | 19 | 3 | 16 | -17.16 | 0 |
| 407 | B0FD2W8MV1 | GUHW#18/613-22Inch | | 579.892223 | 750.48 | 10 | 2 | 8 | | 0 |
| 408 | B0H8PSWL2V | UT#2/2/6-100G-22 | | 577.04 | 719.92 | 8 | 0 | 8 | | 0 |
| 409 | B07HK643B2 | UTIP#1B/4/18-20 | | 574.84 | 616.67 | 13 | 0 | 13 | -101.03 | 0 |
| 410 | B0GKFXQSKG | HW#30-22IN | | 574.55 | 641.92 | 8 | 0 | 8 | -63.83 | 0 |
| 411 | B08T9873PM | Clip#P8/60-20inch | | 572.864104 | 569.22 | 13 | 7 | 6 | -189.82 | 0 |
| 412 | B0H3Z49Q8F | Clip#Sun-22inch-105G4 | | 572.43967 | 754.44 | 9 | 2 | 7 | | 0 |
| 413 | B0DFYM5YL2 | Clip#1B-18-120G | | 571.48 | 679.84 | 10 | 2 | 8 | -59.99 | 0 |
| 414 | B0D3DZNL2D | CP#4/27/4-22-DKZ | | 570.802879 | 840.24 | 16 | 7 | 9 | | 0 |
| 415 | B0G6C5R73K | 9PCL#226-18IN | | 569.91 | 721.6 | 8 | 2 | 6 | | 0 |
| 416 | B0FH6NS2CM | SA-HW-#1B/4/18-24 | | 569.873239 | 710.03 | 7 | 0 | 7 | | 0 |
| 417 | B0GFLGZ5QH | SCP-#1C-18-105G4-NEW | | 569.836485 | 815.87 | 13 | 3 | 10 | -58.19 | 0 |
| 418 | B0D927M3JK | SA2-HW-#P1622-20IN-120G | | 569.52 | 701.94 | 6 | 0 | 6 | | 0 |
| 419 | B0F2HPP26R | SA2-ML#P10/60-18 | | 569.472791 | 797.34 | 25 | 6 | 19 | | 0 |
| 420 | B0F6C6S5B1 | S1HALO#3822-18US-BIG | | 568.863359 | 630.47 | 14 | 7 | 7 | -165.08 | 0 |
| 421 | B07F7Z7FS5 | SLFLAT#4/27-22 | | 564.351557 | 828.97 | 19 | 2 | 17 | | 0 |
| 422 | B0GFWKBDG9 | CLIP#350-24INCH-NEW | | 564.19 | 716.57 | 8 | 2 | 6 | | 0 |
| 423 | B0GYDSN7VG | ML#1-20-100G | | 563.22 | 747.71 | 12 | 1 | 11 | | 0 |
| 424 | B0D4PL6JGW | USKT#2/2/6-20 | | 562.871241 | 1395.58 | 29 | 0 | 29 | | 0 |
| 425 | B0GCYVSJDY | Sewinweft#350-22 | | 561.838243 | 669.28 | 8 | 0 | 8 | | 0 |
| 426 | B0G6CGC4F3 | 9PCL#2-18IN | | 560.69891 | 720.22 | 10 | 3 | 7 | | 0 |
| 427 | B07T65N4MB | FlipIn#Nordic-18 | | 560.548072 | 674.3 | 11 | 1 | 10 | -56.87 | 0 |
| 428 | B0DPFMK4DZ | CP#60-18-120g | | 557.776384 | 718.68 | 7 | 0 | 7 | | 0 |
| 429 | B0F5H1QBCZ | SA2-KTIP#P10/60-24 | | 557.389949 | 723.91 | 13 | 1 | 12 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | B0GS8VY6KD | GP2-BFHW2#SUN-20IN | | 556.71 | 686.83 | 6 | 0 | 6 | 0 | 0 |
| 431 | B0F5H26ZXV | SA2-UT#P10/60-18 | | 556.080419 | 723.46 | 14 | 0 | 14 | | 0 |
| 432 | B0G8DGQX5X | HW#8-18IN | | 555.869677 | 726.71 | 13 | 1 | 12 | | 0 |
| 433 | B0GCMYMFMJ | Weft#18613-22inch | | 555.79 | 740.4 | 10 | 3 | 7 | | 0 |
| 434 | B077YGLJBX | FlipIn#2/2/6-20 | | 554.078947 | 775.37 | 14 | 5 | 9 | | 0 |
| 435 | B07RT9FXYC | Clip#Sun-24in-US | | 553.88 | 690.58 | 7 | 1 | 6 | | 0 |
| 436 | B0H4LB69JC | Clip#18/613DKZ-20IN-120G4 | | 549.130438 | 673.87 | 5 | 0 | 5 | | 0 |
| 437 | B092V8B9N7 | FlipIn#Nordic-20new | | 547.761255 | 694.37 | 8 | 1 | 7 | | 0 |
| 438 | B0FXLZVFBM | Itip#60-24-100G | | 547.57 | 654.74 | 6 | 0 | 6 | | 0 |
| 439 | B07149NDPD | SLCL#2/2/6-14inch | | 546.823501 | 792.71 | 19 | 4 | 15 | -45.82 | 0 |
| 440 | B083GHPDWB | Nano#1-22 | | 545.39 | 687.96 | 19 | 5 | 14 | -46.39 | 0 |
| 441 | B07W8345J1 | CL4#4/14/60-24inch-list4 | | 545.013445 | 695.08 | 7 | 2 | 5 | | 0 |
| 442 | B0H8BWSR2Q | Tape-100g#2-18inch-1 | | 544.9 | 697.79 | 11 | 0 | 11 | | 0 |
| 443 | B07HMVCBYR | CL-18/613-2-16 | | 542.665098 | 903.88 | 26 | 13 | 13 | 50.33 | 0 |
| 444 | B0DPFMB9C5 | CP#1-18-120g | | 542.605428 | 697.9 | 10 | 1 | 9 | | 0 |
| 445 | B07W6YSWNC | CL4#4/14/60-22inch-list4 | | 541.25677 | 742.34 | 11 | 3 | 8 | | 0 |
| 446 | B07CNRYD3R | SLMICROLOOP#2-20 | | 540.75992 | 857.71 | 25 | 4 | 21 | 35.95 | 0 |
| 447 | B0GS4QPJKY | HW#4/24/4-24Inch | | 540.29886 | 693.81 | 8 | 1 | 7 | | 0 |
| 448 | B0D3KXJXNJ | SA2-FP-#6/60/6-20IN-DKZ | | 538.771193 | 697.83 | 8 | 3 | 5 | | 0 |
| 449 | B086DCGZYD | Clip#18/613-24inch | | 536.562826 | 554.93 | 6 | 2 | 4 | -110.92 | 0 |
| 450 | B0G58G29CX | USKT#60-24new | | 534.53 | 685.94 | 11 | 1 | 10 | | 0 |
| 451 | B0H1MP13N5 | UT#1-100G-24 | | 534.46 | 674.57 | 8 | 1 | 7 | | 0 |
| 452 | B0B7MM6BWL | U-TIPHS#3/8/22-24inch | | 533.96981 | 693.05 | 12 | 0 | 12 | | 0 |
| 453 | B0FVKNN444 | USKT#1B-22 | | 533.192508 | 688.58 | 12 | 0 | 12 | | 0 |
| 454 | B08X26T7C2 | SLI-TIP#P4/27-24inch | | 533.149066 | 687.7 | 11 | 0 | 11 | | 0 |
| 455 | B0GS8YT4L9 | GP2-BFHW2#8-18IN | | 532.561253 | 692.65 | 11 | 2 | 9 | | 0 |
| 456 | B0GS4KYQ2C | HW#1000-20Inch | | 532.07 | 667.17 | 8 | 0 | 8 | | 0 |
| 457 | B0GS6H9TNB | Clip#18/613-26inch-DKZ-135G4 | | 531.83 | 653.13 | 5 | 1 | 4 | | 0 |
| 458 | B0DRP6D6SS | GUHW#2-22 | | 531.492514 | 541.06 | 8 | 1 | 7 | -112.76 | 0 |
| 459 | B0FX8RVYP3 | SA3-BFHW-#60-20-100G | | 529.948223 | 695.25 | 7 | 1 | 6 | | 0 |
| 460 | B0G39N3H5V | Tape-100g#1B/4/18-22inch | | 529.696944 | 663.13 | 7 | 0 | 7 | | 0 |
| 461 | B0GCK7G66Q | SLFTP#18/613-24new | | 527.930647 | 692.95 | 13 | 1 | 12 | | 0 |
| 462 | B0G2BSV556 | Tape-100g#4-22inch | | 527.1 | 625.87 | 10 | 3 | 7 | -51.25 | 0 |
| 463 | B0DRRJFRMQ | GUHW#6606-20 | | 527.046189 | 617.32 | 8 | 0 | 8 | -46.89 | 0 |
| 464 | B0FXGQS2ZT | CP#1-16-DKZ | | 527.039377 | 520.72 | 7 | 0 | 7 | -118.12 | 0 |
| 465 | B0D4QB3G32 | USKT#2/2/6-22 | | 526.982479 | 499.52 | 12 | 2 | 10 | -157 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | B0FWJZR4D3 | Tape-100g#2/2/6-18inch | | 526.278996 | 680.92 | 11 | 1 | 10 | | 0 |
| 467 | B0DT3VDJ4D | MR#4/27-20new | | 523.33 | 804.65 | 20 | 1 | 19 | | 0 |
| 468 | B0BX8NYQZ6 | U-TIPSL#4/27p-18inch | | 522.94 | 729.04 | 19 | 0 | 19 | | 0 |
| 469 | B0FXLTT45K | Itip#1-20-100G | | 522.868759 | 623.6 | 12 | 3 | 9 | -56.16 | 0 |
| 470 | B0FXGVK81B | CP#33-16-DKZ | | 520.537459 | 684.6 | 12 | 3 | 9 | | 0 |
| 471 | B08ZNDJH7J | Clip#4-24inch | | 520.321009 | 688.29 | 10 | 3 | 7 | | 0 |
| 472 | B08ZND2Y6H | Clip#4-14inch | | 517.415775 | 674.07 | 15 | 2 | 13 | | 0 |
| 473 | B0FWJY31Q8 | Tape-100g#2/2/6-22inch | | 515.98 | 554.94 | 6 | 0 | 6 | -71.37 | 0 |
| 474 | B0FWQYDPPX | Tape-100g#P4/27-22inch | | 515.283734 | 677.01 | 10 | 3 | 7 | | 0 |
| 475 | B0H1BZ4337 | GUHW#8/22/8-24IN | | 512.85 | 518.45 | 5 | 0 | 5 | -94.15 | 0 |
| 476 | B0F651XW45 | FP-#P10/60-18IN-DKZ | | 512.465266 | 655.64 | 8 | 1 | 7 | | 0 |
| 477 | B0FXW8114P | FP-#8/22/8-18IN-DKZ | | 512.385462 | 665.56 | 9 | 2 | 7 | | 0 |
| 478 | B0BJJB3CTT | Tape#1B-18inch-US | | 511.3 | 828.51 | 26 | 0 | 26 | 28.26 | 0 |
| 479 | B0D3KYLDG7 | SA2-FP-#3/8/22-24IN-DKZ | | 510.82 | 635.1 | 5 | 1 | 4 | | 0 |
| 480 | B0H8BVFC42 | Tape-100g#2-20inch-1 | | 508.02 | 586.66 | 8 | 0 | 8 | | 0 |
| 481 | B0FX8VKRMF | SA3-BFHW-#2/2/6-22-100G | | 508.005123 | 692.79 | 8 | 1 | 7 | | 0 |
| 482 | B09J2591NH | Tape#1B-22inch | | 507.619293 | 696.6 | 18 | 4 | 14 | | 0 |
| 483 | B07DK6VFKT | TPST#1b-20 | | 506.772306 | 749.34 | 23 | 4 | 19 | 31.18 | 0 |
| 484 | B08K2DP1TH | US#33-Tape-20 | | 505.71 | 688.48 | 18 | 2 | 16 | | 0 |
| 485 | B0FWQQBB4D | Tape-100g#P4/27-18inch | | 505.59 | 626.06 | 9 | 0 | 9 | | 0 |
| 486 | B0DB5ZD446 | Clip#P4/27-20inch-120G | | 504.696102 | 630.49 | 8 | 2 | 6 | | 0 |
| 487 | B0BTYT36XD | Clip#3/8/22-24in-US | | 503.95 | 633.07 | 6 | 1 | 5 | | 0 |
| 488 | B0DPFKW1CT | CP#2/2/6-18-120g | | 501.66 | 514.86 | 11 | 5 | 6 | -133.82 | 0 |
| 489 | B0DPFLJ9R7 | CP#Nordic-18in-120g | | 500.62 | 643.08 | 8 | 2 | 6 | | 0 |
| 490 | B0DZH2NFR3 | S1-10pcsTape#60-24in | | 500.02 | 547.17 | 16 | 2 | 14 | -99.23 | 0 |
| 491 | B0CPDQY32B | 3pcsClip#3/8/22-18US | | 499.939261 | 671.32 | 13 | 2 | 11 | -1.38 | 0 |
| 492 | B0DB17216S | Clip#Sun-22inch-135G | | 499.729423 | 484.47 | 3 | 0 | 3 | -111.67 | 0 |
| 493 | B0GWHZKPCQ | 9PCL#1000-160G4-24IN | | 499.65 | 616.6 | 4 | 1 | 3 | | 0 |
| 494 | B0DJ2VXM75 | HWSewIn#4-18 | | 498.599485 | 654.3 | 12 | 2 | 10 | | 0 |
| 495 | B0H8PRPZ2D | UT#60-100G-24 | | 498.11 | 611.75 | 5 | 0 | 5 | | 0 |
| 496 | B0FSL5YG7W | Clip#8-16inch | | 497.806162 | 637.7 | 15 | 6 | 9 | -54.67 | 0 |
| 497 | B075WY6QWB | FlipIn#4-14 | | 496.89282 | 700.72 | 18 | 4 | 14 | | 0 |
| 498 | B0G8D982FC | HW#8228-20IN | | 496.128279 | 648.59 | 11 | 2 | 9 | | 0 |
| 499 | B0GS949YC7 | GP2-BFHW2#4/4/27-16IN | | 496.01 | 717.46 | 16 | 3 | 13 | | 0 |
| 500 | B0FX98SPSL | SA3-BFHW-#2/2/6-18-100G | | 495.667841 | 1308.52 | 27 | 5 | 22 | | 0 |
| 501 | B0DRY2HR9L | GUHW#4274-24 | | 495.600211 | 622.6 | 8 | 2 | 6 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 502 | B07436B5KW | SLMRP#8/22-14 | | 494.86409 | 684.43 | 28 | 5 | 23 | -20.74 | 0 |
| 503 | B0G2KZC9N9 | Tape-100g#4/4/27-24inch | | 494.606908 | 613.06 | 6 | 0 | 6 | | 0 |
| 504 | B0HBJJ4C2Q | SCP#30-18inch-105G4 | | 492.48 | 636.94 | 10 | 2 | 8 | | 0 |
| 505 | B06XD6B9LC | SLFT#2-22 | | 491.912484 | 643.83 | 13 | 0 | 13 | | 0 |
| 506 | B0D927H2LH | SA2-HW-#P1622-24IN-135G | | 490.819027 | 663.59 | 8 | 2 | 6 | | 0 |
| 507 | B0FXLZQ1S8 | Itip#1-18-100G | | 490.34 | 629.91 | 12 | 2 | 10 | | 0 |
| 508 | B0H5C6G43K | USKT#4424-24 | | 487.564014 | 615.69 | 8 | 0 | 8 | | 0 |
| 509 | B0B4C4TT6W | USFlat#18/613-18Inch | | 486.58 | 629.15 | 16 | 1 | 15 | -20.99 | 0 |
| 510 | B0G295TCWL | Clip#3-22inch-DKZ | | 486.128124 | 519.7 | 8 | 4 | 4 | -105.59 | 0 |
| 511 | B0D9NHKQJM | SA2-FP-#60-18IN-95G | | 485.748938 | 616.59 | 7 | 1 | 6 | | 0 |
| 512 | B0DRV2MRV2 | GUHW#60-18 | | 485.7 | 604.71 | 9 | 0 | 9 | -88.77 | 0 |
| 513 | B0G43S5ZLW | CP#2-14-DKZ | | 484.73152 | 588.39 | 14 | 5 | 9 | -83.98 | 0 |
| 514 | B0B7KYG3ZG | NR#3/8/22-18inch | | 484.406336 | 2395.72 | 71 | 3 | 68 | | 0 |
| 515 | B09W5NBGLY | Clip#P4/27-14inch | | 483.95162 | 582.49 | 14 | 3 | 11 | -41.99 | 0 |
| 516 | B07FYH3T22 | HWNEW4/27-16 | | 483.644582 | 678.42 | 15 | 2 | 13 | | 0 |
| 517 | B01CHUU1Z4 | 3pcsClip#4/27/4-18 | | 483.59 | 661.81 | 16 | 4 | 12 | -55.05 | 0 |
| 518 | B07TPL83ND | FlipIn#6/60/6-18MFN | | 482.82 | 556.14 | 7 | 1 | 6 | | 0 |
| 519 | B0FDJWWWT9 | Clip#P10A60-105G4-24in | | 481.214622 | 670.88 | 9 | 4 | 5 | | 0 |
| 520 | B0C98V22X9 | 3pcsClip#2-16inch | | 479.24 | 617.61 | 18 | 4 | 14 | -39.24 | 0 |
| 521 | B0DB1KTY3G | SA2-HW-#2-22IN-135G | | 478.704401 | 612.35 | 7 | 1 | 6 | | 0 |
| 522 | B0DSP7W3PM | HWSewIn#4/27/4-22 | | 478.633084 | 614.55 | 8 | 3 | 5 | | 0 |
| 523 | B0BW3G7QLB | HW#1B-22inch | | 478.620144 | 628.71 | 11 | 2 | 9 | | 0 |
| 524 | B0F2MDPG1T | HW-#P10/60-20 | | 478.548492 | 617.03 | 7 | 0 | 7 | | 0 |
| 525 | B0GS66PNNR | GP2-BFHW2#2-24IN | | 478.36 | 588.67 | 5 | 0 | 5 | | 0 |
| 526 | B0DRV4KMCW | GUHW#1622-20 | | 478.192077 | 583.93 | 10 | 2 | 8 | -60 | 0 |
| 527 | B078SMCYY2 | FlipIn#1b/4/27-18 | | 477.316344 | 589.95 | 11 | 4 | 7 | -71.81 | 0 |
| 528 | B0F43TPBX1 | Itip#copper-22new | | 476.367284 | 646.21 | 14 | 3 | 11 | | 0 |
| 529 | B0BXKYT81R | NEWUS-UT#16/22-20in | | 475.34 | 817.74 | 18 | 2 | 16 | | 0 |
| 530 | B0FXLRGTNH | Itip#60-22-100G | | 473.55 | 587.94 | 6 | 0 | 6 | | 0 |
| 531 | B0FXW97G7F | FP-#P4/27-20IN-DKZ | | 473.42 | 583.75 | 5 | 0 | 5 | | 0 |
| 532 | B0GVBG3XL3 | Clip#8-90G4-14new | | 473.029988 | 678.68 | 18 | 6 | 12 | | 0 |
| 533 | B0GWHYCMR2 | 9PCL#1000-150G4-20IN | | 472.95 | 591.22 | 5 | 1 | 4 | | 0 |
| 534 | B0H4K93M4V | GP2-BFHW#P10/60-20IN-50G | | 471.68 | 675.25 | 11 | 0 | 11 | | 0 |
| 535 | B09FP836TX | Halo#6/60/6-12inch | | 471.450161 | 651.81 | 22 | 10 | 12 | -49.25 | 0 |
| 536 | B0BNN16YYH | TP#Copper-20inch-US | | 470.8 | 582.35 | 15 | 2 | 13 | -36.93 | 0 |
| 537 | B0GX9SP6B3 | Clip#4/24/4-22inch-DKZ-135G4 | | 469.77 | 585.03 | 5 | 1 | 4 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 538 | B0BM45V6R2 | MR-#16/22-22Inch-US | | 469.36 | 612.31 | 11 | 1 | 10 | | 0 |
| 539 | B07NYC6PLP | FLIPIN#2-20 | | 468.08492 | 753.3 | 16 | 6 | 10 | | 0 |
| 540 | B0D3F177LK | CP#6/60/6-24-DKZ | | 466.967397 | 630 | 8 | 4 | 4 | | 0 |
| 541 | B0H3YVZ9NK | FP#2A-24INCH-DKZ | | 466.780228 | 574.41 | 4 | 0 | 4 | | 0 |
| 542 | B0D3F14S6J | CP#2/2/6-20-DKZ | | 466.602242 | 818.95 | 17 | 8 | 9 | | 0 |
| 543 | B0D2XC8ZYJ | Itip#4/4/27-22 | | 462.999765 | 558.59 | 12 | 2 | 10 | -43.04 | 0 |
| 544 | B0DQ4DCS4Z | HW-#3/8/22-22IN-135G | | 462.816831 | 464.5 | 4 | 0 | 4 | -86.79 | 0 |
| 545 | B0DPWZCC56 | HW-#6/60/6-22IN-135G | | 462.77 | 571.15 | 5 | 0 | 5 | | 0 |
| 546 | B0FWR1TP9Z | Tape-100g#60-18inch | | 461.84 | 586.42 | 8 | 1 | 7 | | 0 |
| 547 | B07VKS1F4K | TP#8A/60-list4-24inch | | 460.15 | 587.21 | 9 | 0 | 9 | | 0 |
| 548 | B0F61WGBPF | SA2-KTIP#P10/60-20 | | 460.022911 | 547.89 | 11 | 1 | 10 | -48.27 | 0 |
| 549 | B0FX8TDTN1 | SA3-BFHW-#P4/27-16-80G | | 459.88 | 621.51 | 9 | 0 | 9 | | 0 |
| 550 | B0D8VK2RNY | SA2-HW-#350-24IN | | 458.398147 | 584.34 | 6 | 1 | 5 | | 0 |
| 551 | B0FD21TFR5 | GUHW#18/613-20Inch | | 457.524298 | 593.04 | 9 | 2 | 7 | | 0 |
| 552 | B0DZGX1PFF | S1Tape#60-20in | | 457.49 | 603.21 | 13 | 1 | 12 | | 0 |
| 553 | B07SYJL2T6 | UTIPST#1-22inch | | 454.423164 | 1119.31 | 29 | 2 | 27 | | 0 |
| 554 | B07HG2G158 | UTIP#2/2/6-18 | | 453.828732 | 666.41 | 23 | 3 | 20 | -34.54 | 0 |
| 555 | B0B6VBHTF1 | SewInHW#3/8/22-20 | | 451.674785 | 581.13 | 8 | 1 | 7 | | 0 |
| 556 | B08ZNDWFLF | Clip#4-16inch | | 451.58 | 732.23 | 21 | 8 | 13 | 58.26 | 0 |
| 557 | B0BX7RZ2SZ | FT#2/2/6-24NEW | | 451.240701 | 586.6 | 11 | 0 | 11 | | 0 |
| 558 | B0DRRLVPXV | GUHW#P427-24 | | 450.81 | 572.5 | 8 | 0 | 8 | | 0 |
| 559 | B0D4GZ4Z63 | USKT#P4/27-22 | | 450.154832 | 472.52 | 13 | 3 | 10 | -105.14 | 0 |
| 560 | B0F241R51Z | Clip#350-24in-135G4 | | 450.136101 | 567.64 | 5 | 1 | 4 | | 0 |
| 561 | B0DF4TTZYP | SA2-FP-#P18/613-20IN-120G | | 449.646072 | 443.74 | 4 | 1 | 3 | -100.15 | 0 |
| 562 | B0GGZ81BTB | SA3-GUHW#60-22IN | | 449.578713 | 448.36 | 4 | 0 | 4 | -126.45 | 0 |
| 563 | B0CKX8VQLZ | Itip#copper-24-inches | | 449.15 | 610.88 | 14 | 4 | 10 | | 0 |
| 564 | B0D6W3HYH9 | Clip#P27/60-12 | | 448.191391 | 605.34 | 14 | 2 | 12 | | 0 |
| 565 | B0G9DDXH3L | CLIP#350-20INCH-NEW | | 448.064374 | 680.95 | 12 | 4 | 8 | -69.59 | 0 |
| 566 | B0F64V1NYV | FP-#P10/60-24IN-DKZ | | 447.683691 | 568.44 | 6 | 1 | 5 | | 0 |
| 567 | B08B5ZJ4PP | USNano#1-20 | | 445.91 | 545.87 | 13 | 0 | 13 | -35.44 | 0 |
| 568 | B0G43TTYBK | Itip#P8A-60-20 | | 445.71 | 360.23 | 9 | 2 | 7 | -181.96 | 0 |
| 569 | B0G7D49R3K | CP#16/22-28-DKZ | | 445.142416 | 674.29 | 7 | 3 | 4 | | 0 |
| 570 | B0FXGS6HDS | CP#1-14-DKZ | | 443.11 | 568 | 9 | 0 | 9 | | 0 |
| 571 | B0D2XC762N | Itip#4/4/27-20 | | 442.93 | 654.66 | 18 | 4 | 14 | | 0 |
| 572 | B0GR4KGT5R | Tape-100g#1B/S/1B-22in | | 442.84 | 552.39 | 6 | 0 | 6 | | 0 |
| 573 | B0C6K73NYG | Itip#sun-20 | | 441.96 | 379.47 | 7 | 0 | 7 | -156.26 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 574 | B0G2R9635V | Tape-100g#33-22inch | | 441.646102 | 569.49 | 7 | 1 | 6 | | 0 |
| 575 | B0GSR8857X | Tape-100g#350-24in | | 441.467262 | 553.65 | 5 | 0 | 5 | | 0 |
| 576 | B0G2XVG5DW | GUHW#3-22Inch | | 440.819389 | 455.69 | 5 | 0 | 5 | -78.55 | 0 |
| 577 | B09RHXZV7B | MicroRing#6/60/6-20inchnew | | 440.483768 | 576.41 | 16 | 4 | 12 | -38.96 | 0 |
| 578 | B0GGB18YSS | GUTP#1-50g-24inch | | 440.35 | 651.17 | 12 | 1 | 11 | | 0 |
| 579 | B07MK29KLW | FLIPIN-#2/2/6-14 | | 438.923842 | 580.17 | 14 | 3 | 11 | -66.02 | 0 |
| 580 | B07Z5ZNBT5 | 3pcsClip#6/60/6-16 | | 438.612385 | 521.97 | 9 | 0 | 9 | -35.99 | 0 |
| 581 | B0FXFXMLH6 | 20pcTape#2/2/6-50g-24US | | 438.45 | 569.45 | 13 | 3 | 10 | | 0 |
| 582 | B0G2S4FY3S | FP-#18A/613A-20INUS-DKZ | | 438.4 | 423.96 | 4 | 0 | 4 | -95.74 | 0 |
| 583 | B0BJZLY719 | TP-#4/4/27-20"-US | | 437.694594 | 613.52 | 14 | 0 | 14 | -16.05 | 0 |
| 584 | B0H8PMCPX8 | Itip#2/2/6-24-100G | | 437.08 | 539.95 | 5 | 0 | 5 | | 0 |
| 585 | B0FNMHVWF5 | FP#8-14INCHUS | | 436.36728 | 651.51 | 16 | 4 | 12 | | 0 |
| 586 | B0CYLSVM5G | S1-TP10PCS#60-22inch-US | | 436.212739 | 595.21 | 18 | 0 | 18 | -15.28 | 0 |
| 587 | B0FH9XGF7F | USKTP8/60-22 | | 434.71 | 577.24 | 10 | 1 | 9 | | 0 |
| 588 | B08MVVXXFM | Clipin-#2-12" | | 433.069844 | 548.24 | 23 | 7 | 16 | | 0 |
| 589 | B0BY2G4TTM | 3pcsClip#18/613-22 | | 433 | 605.08 | 10 | 3 | 7 | 25.76 | 0 |
| 590 | B0GWHBDD3Y | SA3-BFHW-#6/60/6-18-100G | | 432.68846 | 571.93 | 7 | 0 | 7 | | 0 |
| 591 | B0GYS86XYS | GP2-BFHW2#1B/S/1B-24IN | | 431.05 | 527.96 | 4 | 0 | 4 | | 0 |
| 592 | B0BNN2MQ1P | TP#SUN-22inch-US | | 430.14509 | 318.45 | 5 | 0 | 5 | -181.84 | 0 |
| 593 | B0GQ3KQ8B6 | Tape-100g#8/22/8-20in | | 429.936363 | 537.06 | 9 | 0 | 9 | | 0 |
| 594 | B0F2FKV94V | TAPE-#P10/60-24IN | | 429.35 | 567.23 | 11 | 2 | 9 | | 0 |
| 595 | B08B5Z7GX4 | MicroRingBa#1B/Silver-18 | | 429.077433 | 522.94 | 13 | 2 | 11 | -45.37 | 0 |
| 596 | B083Z7KCNT | SLU-TIP-#2-22new | | 427.658995 | 573.91 | 15 | 1 | 14 | | 0 |
| 597 | B0GS9242DH | GP2-BFHW2#SUN-18IN | | 426.839832 | 570.18 | 10 | 4 | 6 | | 0 |
| 598 | B0DRRTKNB5 | GUHW#P427-18 | | 425.91 | 547.8 | 14 | 2 | 12 | -70.24 | 0 |
| 599 | B0F64SNTGR | FP-#P10/60-20IN | | 424.207933 | 375.75 | 7 | 3 | 4 | -151.94 | 0 |
| 600 | B0D9NJ88HK | SA2-FP-#60-20IN-120G | | 424.147308 | 553.16 | 8 | 2 | 6 | | 0 |
| 601 | B0FY4RFLXT | FP-#P8A/60-20IN | | 423.86 | 340.17 | 3 | 0 | 3 | -151.32 | 0 |
| 602 | B07D6MFBL1 | SLFlipIn#4-16INCH | | 423.640606 | 730.71 | 18 | 4 | 14 | -34.69 | 0 |
| 603 | B0C6KDL7HG | Utip#sun-24 | | 423.64 | 542.31 | 9 | 0 | 9 | | 0 |
| 604 | B0H4G9843R | ML#2-20-100G | | 422.608728 | 541.65 | 7 | 0 | 7 | | 0 |
| 605 | B0FWCM86S6 | Tape-100g#1-16inch | | 422.325985 | 500.91 | 9 | 0 | 9 | -37.8 | 0 |
| 606 | B0H1RF51PV | Tape-40pcs#P16/22-22in | | 422.223642 | 546.95 | 5 | 0 | 5 | | 0 |
| 607 | B01KT3HP82 | SLFLST#4ST-20inch | | 422.207078 | 474.3 | 8 | 2 | 6 | -84.26 | 0 |
| 608 | B0DJ2TB28D | HWSewIn#1B-18 | | 421.6 | 567.22 | 12 | 3 | 9 | | 0 |
| 609 | B0778B2489 | HairWeft#P2/8-22INCH | | 420.107296 | 582.86 | 10 | 1 | 9 | -57.51 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 610 | B0H4L8JGRY | SCP-#2A-105G4-18in | | 420.020573 | 549.95 | 8 | 1 | 7 | | 0 |
| 611 | B01HCFC77Y | SLMRST42722 | | 419.752468 | 558.84 | 13 | 1 | 12 | | 0 |
| 612 | B0GGZ5JX6Q | HW#P8A/60-18IN | | 417.351547 | 547.41 | 10 | 1 | 9 | | 0 |
| 613 | B0G7CXL8C9 | CLIP#P27/60-24INCH-NEW | | 417.28 | 536.94 | 6 | 2 | 4 | | 0 |
| 614 | B0H4G4HBKH | ML#p427-24-100G | | 417 | 514.95 | 5 | 0 | 5 | | 0 |
| 615 | B0CT7BW7MQ | USmicro-ing#3822-16 | | 416.367976 | 577.51 | 17 | 3 | 14 | | 0 |
| 616 | B0D9LVJ95R | SA2-3CP-#33-20IN | | 416.233882 | 566.48 | 12 | 2 | 10 | | 0 |
| 617 | B07WC45PW5 | FlipIn#4/27-16inch | | 415.884258 | 565.62 | 13 | 4 | 9 | | 0 |
| 618 | B093GLDFR7 | SLTP#16/22-22New | | 415.253097 | 545.73 | 10 | 1 | 9 | | 0 |
| 619 | B09MSZ1F1Z | Itip#2/2/6-20inch | | 414.560405 | 639.4 | 17 | 2 | 15 | -72.28 | 0 |
| 620 | B0G8FCJSMR | Tape#18/613-26inch | | 413.253479 | 431.41 | 5 | 0 | 5 | -65.83 | 0 |
| 621 | B0GGB7JGCN | GUTP#P4/27-50g-22inch | | 412.462767 | 546.66 | 11 | 2 | 9 | | 0 |
| 622 | B08GFGM6G5 | CL#8/22/8-list4-12 | | 411.517174 | 554.21 | 15 | 2 | 13 | | 0 |
| 623 | B0H1MM37WS | UT#1-100G-18 | | 411.480577 | 461.21 | 7 | 0 | 7 | -60 | 0 |
| 624 | B07HKB22XK | UTIP#1B/4/18-18 | | 411.270952 | 493.38 | 11 | 0 | 11 | -33.51 | 0 |
| 625 | B0CJ58PZ3F | FlatTip#60-22-NEW | | 411.095883 | 476.92 | 8 | 0 | 8 | -53.32 | 0 |
| 626 | B0FRFWNXTR | NANO#18/613-2OINCH-USNEW | | 411.09 | 532.36 | 10 | 0 | 10 | | 0 |
| 627 | B0FY4T8MCF | FP-#P8A/60-24IN-DKZ | | 410.153556 | 361.59 | 2 | 0 | 2 | -115.92 | 0 |
| 628 | B0FH9SB72P | GUHW#4-22Inch | | 409.95 | 410.15 | 5 | 0 | 5 | -82.94 | 0 |
| 629 | B0DT3SMT28 | MR#2-22inchnew | | 409.634762 | 512.89 | 11 | 0 | 11 | -59 | 0 |
| 630 | B0GS1RHRZZ | USUT#30-20MFN | | 409.45 | 481.73 | 8 | 0 | 8 | | 0 |
| 631 | B07B8FSW7R | USTape#4/14/60-22Inch | | 409.43 | 533.95 | 10 | 1 | 9 | | 0 |
| 632 | B0GS6PKB2N | Clip#18/613-18inch-DKZ-120G4 | | 408.178869 | 540.69 | 8 | 3 | 5 | | 0 |
| 633 | B07TJRD3LJ | SLITIP#1-18inch | | 407.351782 | 626.79 | 21 | 1 | 20 | | 0 |
| 634 | B0G4VK8F9X | CP#4-16-DKZ | | 406.95 | 514.06 | 11 | 4 | 7 | | 0 |
| 635 | B0H4G5MM6D | ML#p427-20-100G | | 406.25 | 508.89 | 6 | 0 | 6 | | 0 |
| 636 | B0GGYPLHDX | SCP#30-20in-120G4 | | 405.781862 | 535.27 | 6 | 1 | 5 | | 0 |
| 637 | B0GG9Z5PH2 | GUTP-4Pcs#18/613-90g-16in | | 405.431874 | 522.09 | 8 | 0 | 8 | | 0 |
| 638 | B0CFXSX848 | MR#60-24inchnew | | 405.34 | 516.34 | 8 | 0 | 8 | | 0 |
| 639 | B07HK5C2J1 | UTIP#1B/4/18-22 | | 405.173756 | 545.21 | 13 | 2 | 11 | | 0 |
| 640 | B072QZFG4J | SLMR#1-20 | | 405.005786 | 768.31 | 33 | 10 | 23 | | 0 |
| 641 | B0GSRH28TT | S1-Tape#1000-24in50g | | 404.6 | 488.56 | 9 | 2 | 7 | -32.84 | 0 |
| 642 | B0DPWZCC55 | HW-#6/60/6-18IN-120G | | 404.34373 | 530.28 | 8 | 1 | 7 | | 0 |
| 643 | B0GRWGBWDR | CP#2/2/6-14-105G4-DKZ | | 404.33 | 537.75 | 10 | 2 | 8 | | 0 |
| 644 | B07QBNL9N6 | FLIPON-#2-12inch | | 404.267733 | 707.6 | 22 | 4 | 18 | | 0 |
| 645 | B0GCH5BRGZ | 9PCL#1-22IN | | 404.12 | 684.38 | 5 | 0 | 5 | 115.6 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 646 | B0D8VK4YGS | SA2-HW-#350-20IN | | 403.97 | 511.43 | 7 | 0 | 7 | | 0 |
| 647 | B0FCM3DHGP | SA2-NANO-#P10/60-20IN | | 403.58 | 539.15 | 11 | 0 | 11 | | 0 |
| 648 | B0GWVFJGV6 | CP#350-20in-120G4-DKZ | | 403.539773 | 521.4 | 6 | 1 | 5 | | 0 |
| 649 | B0G2KZB583 | Tape-100g#4/4/27-16inch | | 402.23109 | 514.95 | 8 | 0 | 8 | | 0 |
| 650 | B091SRDP8K | FlatTip#2/2/6-16 | | 401.602909 | 545.76 | 21 | 2 | 19 | -18.64 | 0 |
| 651 | B0D3DY4Z71 | CP#3/8/22-24-DKZ | | 400.835521 | 480.67 | 5 | 2 | 3 | | 0 |
| 652 | B0GZ2NBZSZ | BFHW#1-24IN-50G | | 400.805765 | 546.99 | 10 | 1 | 9 | -40 | 0 |
| 653 | B0FXW9VJVY | FP-#3-16IN | | 400.79533 | 461.76 | 8 | 0 | 8 | -50.69 | 0 |
| 654 | B0DRRWYKXH | GUHW#P427-22 | | 399.091134 | 548.95 | 9 | 2 | 7 | | 0 |
| 655 | B089F282QZ | USHalo#2-14 | | 399.057077 | 545.14 | 13 | 2 | 11 | | 0 |
| 656 | B08R3JKXK1 | SLFT#1-22-US | | 399.044347 | 493.84 | 14 | 2 | 12 | -34.3 | 0 |
| 657 | B07XLJB6WL | Clip-#2-14inch | | 398.151934 | 494.77 | 13 | 4 | 9 | -46.67 | 0 |
| 658 | B0H4LFBY88 | CP#2B-DKZ-20INCH-120G4 | | 397.267765 | 526.24 | 6 | 1 | 5 | | 0 |
| 659 | B0H3YVQSNP | FP#2B-18INCH-DKZ | | 396.871588 | 538.09 | 8 | 2 | 6 | | 0 |
| 660 | B0FH6MW8T2 | SA-HW-#1B/4/18-22 | | 396.674974 | 499.75 | 5 | 0 | 5 | | 0 |
| 661 | B0D4QG2DST | USKT#2/2/6-16 | | 395.24926 | 515.36 | 18 | 3 | 15 | -40.3 | 0 |
| 662 | B07K75PFHY | SLflipin#4/6/22-20 | | 395.014914 | 535.24 | 10 | 4 | 6 | | 0 |
| 663 | B0F5GX8KD6 | SA2-KTIP#P10/60-18 | | 394.806642 | 547.35 | 15 | 3 | 12 | | 0 |
| 664 | B0H4FXZV23 | ML#2-18-100G | | 394.71 | 482.93 | 7 | 0 | 7 | | 0 |
| 665 | B0FXW96BD4 | FP#8-16INCH-DKZ | | 394.383937 | 437.94 | 6 | 0 | 6 | -50.65 | 0 |
| 666 | B0H1ZRLRQV | Utip#sun-20new | | 394.272047 | 422.92 | 11 | 3 | 8 | -87.42 | 0 |
| 667 | B08B5Z68FT | USHalo#2/2/6-16 | | 393.917237 | 671.77 | 18 | 6 | 12 | | 0 |
| 668 | B084JDVYC5 | NanoRing#4/27-18innew | | 393.48 | 526.94 | 13 | 0 | 13 | | 0 |
| 669 | B0GCGVS7Q8 | 9PCL#1-18IN | | 392.24 | 508.9 | 7 | 2 | 5 | | 0 |
| 670 | B07PZDG9MP | SewinHW#60-20 | | 392.0603 | 349.01 | 7 | 2 | 5 | -132.87 | 0 |
| 671 | B0GWGMM3FK | SA3-BFHW-#6/60/6-22-100G | | 391.612375 | 474.24 | 4 | 0 | 4 | | 0 |
| 672 | B0D4HLJ2JQ | USKT#P4/27-18 | | 391.435292 | 547.72 | 15 | 1 | 14 | | 0 |
| 673 | B0FWK1CSMB | Tape-100g#2/2/6-24inch | | 389.92 | 484.5 | 5 | 0 | 5 | | 0 |
| 674 | B0G19BJ7DC | Itip#3-22 | | 389.29 | 479.23 | 11 | 1 | 10 | -25.32 | 0 |
| 675 | B0D3L13WLV | SA2-FP-#2-18IN-DKZ | | 389.259099 | 503.91 | 7 | 1 | 6 | | 0 |
| 676 | B0FXLYKPQC | Itip#2-20-100G | | 389.078263 | 452.52 | 10 | 4 | 6 | -45.02 | 0 |
| 677 | B0GYDS2PXY | HW#2B-22IN-DKZ | | 389.031343 | 311.97 | 3 | 0 | 3 | -140 | 0 |
| 678 | B07HR558PT | USTapein#4-18 | | 388.51 | 580.45 | 17 | 2 | 15 | -8.26 | 0 |
| 679 | B0DRY31L3J | GUHW#3822-22 | | 388.433263 | 529.41 | 7 | 1 | 6 | | 0 |
| 680 | B0DRP4LDQ8 | GUHW#1-22 | | 387.229613 | 493.94 | 6 | 0 | 6 | | 0 |
| 681 | B0H2TW32T9 | GUTP#8/22/8-50g-22inch | | 386.192745 | 497.07 | 8 | 0 | 8 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | B0C16G1J7D | FlatTip#SUN-24inch | | 385.62 | 489.88 | 7 | 0 | 7 | | 0 |
| 683 | B0H1RFN2D1 | Tape-40pcs#P16/22-20in | | 385.268808 | 478.95 | 5 | 0 | 5 | | 0 |
| 684 | B0GS5YX37X | GP2-BFHW2#1B-18IN | | 385.22 | 484.25 | 6 | 0 | 6 | | 0 |
| 685 | B0FY4TDNHZ | FP-#P8A/60-18IN | | 383.716505 | 483.88 | 6 | 0 | 6 | | 0 |
| 686 | B0GYW16R7K | ML#4244-24 | | 383.2 | 346.98 | 6 | 0 | 6 | -113.18 | 0 |
| 687 | B0G43TD65V | Itip#P8A-60-22 | | 383.146471 | 457.84 | 10 | 2 | 8 | -41.37 | 0 |
| 688 | B0H4G64HCT | ML#p427-22-100G | | 382.89 | 474.95 | 5 | 0 | 5 | | 0 |
| 689 | B0H5C23SNY | USKT#4424-20 | | 382.794465 | 491.22 | 9 | 0 | 9 | | 0 |
| 690 | B0H1BY6L6Y | SA3-BFHW-#2B-22-100G | | 382.540861 | 483.41 | 5 | 0 | 5 | | 0 |
| 691 | B0H2DR5JPW | Itip#2A-24 | | 382.54 | 365.04 | 6 | 0 | 6 | -98.06 | 0 |
| 692 | B0GMN5XXYM | Tape-100g#1B-26inch | | 382.35 | 470.36 | 4 | 0 | 4 | | 0 |
| 693 | B01N670ZZ0 | MicroRing#6/60/6-16 | | 382.153671 | 567.47 | 21 | 1 | 20 | | 0 |
| 694 | B0HC6ZFWF2 | CP#4A-24-DKZ | | 381.91 | 464.23 | 3 | 0 | 3 | | 0 |
| 695 | B09MLDFZDV | 3pcsClip#6/60/6-20 | | 381.48 | 526.13 | 10 | 3 | 7 | | 0 |
| 696 | B0GQB18C18 | CP#4/27/4-28in-150G4-DKZ | | 380.796399 | 472.98 | 2 | 0 | 2 | | 0 |
| 697 | B0D3V7CGN4 | USKT#60-22 | | 380.63 | 487.89 | 8 | 0 | 8 | | 0 |
| 698 | B07SR9T499 | UTIPP#18/613-24New | | 380.473732 | 503.81 | 10 | 2 | 8 | | 0 |
| 699 | B0C6K7GBYV | Utip#sun-22 | | 380.449025 | 486.72 | 8 | 0 | 8 | | 0 |
| 700 | B01M6ULAVV | SLMRST#2-18 | | 380.221331 | 702.39 | 22 | 2 | 20 | | 0 |
| 701 | B075SCVVLY | FlipIn#4/27-18 | | 380.134919 | 485.59 | 9 | 3 | 6 | -32 | 0 |
| 702 | B0CFXRWS93 | MR#60-22inchnew | | 380.067757 | 460.28 | 9 | 1 | 8 | -42.55 | 0 |
| 703 | B0G6BX827L | 9PCL#2-20IN | | 379.91237 | 442.65 | 9 | 5 | 4 | -105.28 | 0 |
| 704 | B0G2BNPRX1 | Tape-100g#4-18inch | | 379.835711 | 467.65 | 7 | 0 | 7 | | 0 |
| 705 | B0GYRT8X3Z | BFHW#60-16IN-50G | | 379.8 | 501.48 | 12 | 0 | 12 | | 0 |
| 706 | B0GX9TW9Q1 | Clip#4/24/4-24inch-DKZ-135G4 | | 379.776537 | 467.85 | 3 | 0 | 3 | | 0 |
| 707 | B0FH9N2VT8 | GUHW#1B/S/1B-22Inch | | 378.617838 | 291.47 | 3 | 0 | 3 | -146.73 | 0 |
| 708 | B09TSB1QHX | SewInHW#P4/27-12inch | | 377.804979 | 519.16 | 16 | 1 | 15 | | 0 |
| 709 | B0GWHM4MN5 | Utip#60-16-New | | 377.256803 | 494.45 | 15 | 1 | 14 | -16.79 | 0 |
| 710 | B07MGGCK1T | FLIPIN-#18/613-18in | | 376.339816 | 1326.46 | 33 | 5 | 28 | -23 | 0 |
| 711 | B0GS65CP96 | GP2-BFHW2#P18/613-18IN | | 376.03 | 459.66 | 5 | 0 | 5 | | 0 |
| 712 | B0GS5Z2Z4Y | GP2-BFHW2#1B-20IN | | 375.1 | 831.18 | 10 | 0 | 10 | | 0 |
| 713 | B0D9NHL6TF | SA2-FP-#226-16IN-95G | | 375.057774 | 492.5 | 8 | 2 | 6 | | 0 |
| 714 | B087LWX3YB | MR#2/2/6-14new | | 374.838465 | 525.49 | 17 | 1 | 16 | | 0 |
| 715 | B0H4LCJ89B | CP#2B-DKZ-28INCH-150G4 | | 374.63 | 451.18 | 2 | 0 | 2 | | 0 |
| 716 | B0BZV3JN42 | Clip-#33-22in-US | | 373.71 | 546.45 | 12 | 5 | 7 | 19.84 | 0 |
| 717 | B07W6YTXS2 | CL4#ba1B/4/18-14inch-list4 | | 373.604972 | 444.3 | 8 | 1 | 7 | -38.41 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 718 | B0F64ZBVRB | FP-#P10/60-22IN-DKZ | | 373.03 | 496.45 | 7 | 3 | 4 | | 0 |
| 719 | B0GV45XZ5L | 20P-2026-S1TP#1B418-18IN | | 372.901346 | 495.12 | 12 | 0 | 12 | | 0 |
| 720 | B07H76RMJH | SLNR#2/2/6-16 | | 371.962501 | 552.81 | 18 | 2 | 16 | | 0 |
| 721 | B07YWPM93J | CL2#60-12inch-new | | 371.71166 | 523.99 | 16 | 3 | 13 | | 0 |
| 722 | B0BTBNZQLM | MicroUS#60-18InCh | | 371.255114 | 563.85 | 13 | 0 | 13 | | 0 |
| 723 | B091SL6G6L | FlatTip#2/2/6-20 | | 371.199381 | 486.37 | 11 | 0 | 11 | | 0 |
| 724 | B0D4Q71931 | USKT#2/2/6-14 | | 370.979762 | 523.57 | 17 | 0 | 17 | | 0 |
| 725 | B0834RWKB5 | Itip#copper-18-NEW | | 369.715454 | 528.62 | 13 | 0 | 13 | | 0 |
| 726 | B07SWC2HNJ | UTIPST#1-20inch | | 369.101473 | 489.06 | 12 | 0 | 12 | | 0 |
| 727 | B0GWHZPBWT | Itip#copper-20new | | 368.92944 | 480.94 | 9 | 0 | 9 | | 0 |
| 728 | B0GGZ6HF57 | SCP#30-24in-135G4 | | 367.79921 | 464.53 | 4 | 1 | 3 | | 0 |
| 729 | B0FVXR8YBN | ML#8-16 | | 366.711367 | 503.91 | 15 | 0 | 15 | | 0 |
| 730 | B0H8PTHRZ2 | Itip#4/4/27-24-100G | | 366.7 | 451.96 | 4 | 0 | 4 | | 0 |
| 731 | B0G11FJLZC | CP#4/27/4-14-DKZ | | 366.196395 | 502.27 | 10 | 3 | 7 | | 0 |
| 732 | B07N7GYY7S | FLIPIN#4/27/4-18 | | 365.83435 | 4228.21 | 126 | 34 | 92 | 184.93 | 0 |
| 733 | B0F5BFLNK9 | HW#4-16inch-SA2 | | 365.51 | 477.57 | 11 | 2 | 9 | | 0 |
| 734 | B0GMYQS9C7 | Tape-New#30-18in | | 365.403602 | 505.93 | 13 | 1 | 12 | | 0 |
| 735 | B09NPJK5GC | FlatTip#2/2/6-22NEW | | 364.843955 | 479.4 | 16 | 3 | 13 | -21.06 | 0 |
| 736 | B0G12SQW28 | Tape#3-20inch | | 364.02 | 459.99 | 11 | 0 | 11 | -15.64 | 0 |
| 737 | B0FK59FR9Y | SCP#350-22-US | | 363.64 | 483.07 | 8 | 3 | 5 | | 0 |
| 738 | B0CM6JBZJ3 | MICRORingP#18/613-20-inch-2023 | | 362.9 | 453.26 | 11 | 3 | 8 | -29.83 | 0 |
| 739 | B075SFVNWJ | FlipIn#60-16 | | 362.781688 | 569.96 | 13 | 4 | 9 | | 0 |
| 740 | B0G2L29LG1 | Tape-100g#4/4/27-20inch | | 362.71 | 351.46 | 4 | 0 | 4 | -81.48 | 0 |
| 741 | B0DJ2V5M6V | HWSewIn#P16/22-16 | | 362.210798 | 544.85 | 10 | 0 | 10 | 39.82 | 0 |
| 742 | B0H8BYYT86 | Tape-100g#P18/613-22inch-1 | | 361.33 | 445.73 | 4 | 0 | 4 | | 0 |
| 743 | B09W464ZFS | Clip#P4/27-12inch | | 361.215619 | 537.65 | 19 | 5 | 14 | | 0 |
| 744 | B0H119YPT3 | BFHW#2/2/6-22IN-50G | | 361.06 | 463.9 | 8 | 0 | 8 | | 0 |
| 745 | B0GVNTYKPF | S1-IJTP#1-18in | | 360.75 | 475.88 | 10 | 1 | 9 | | 0 |
| 746 | B0GYP5XW57 | ML#1000-22 | | 360.54 | 463.07 | 8 | 0 | 8 | | 0 |
| 747 | B0BY2FZ36C | 3pcsClip#60-22 | | 360.37 | 373.96 | 4 | 0 | 4 | -60.23 | 0 |
| 748 | B0CJ5BC6G3 | U-TIPHS#3/8/22-22IN-1 | | 359.57 | 430.58 | 8 | 0 | 8 | | 0 |
| 749 | B0H4G1T8ZX | GP2-BFHW#P18/613-24IN-50G | | 358.76 | 446.45 | 5 | 0 | 5 | | 0 |
| 750 | B0D2X9GB9J | Utip#4/4/27-20 | | 358.557538 | 421.1 | 9 | 0 | 9 | -37.89 | 0 |
| 751 | B0GWHYXGZ6 | 3pcsClip#1000-70G4-18in | | 357.308931 | 473.18 | 9 | 2 | 7 | | 0 |
| 752 | B0CJ57Y1ZF | USNANO#16/22-20-US | | 356.872112 | 409 | 8 | 0 | 8 | -44.15 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 753 | B0FPCJ46HJ | SA-HW-#1B/4/18-100g-18in | | 356.838169 | 559.47 | 8 | 0 | 8 | 73.83 | 0 |
| 754 | B0CY29RLXW | 3pcsClip#18/613-18inch | | 356.104487 | 530.09 | 10 | 2 | 8 | | 0 |
| 755 | B0BY8TNK2W | SLCL#2/2/6-24inch-NEW | | 355.743891 | 445.12 | 4 | 0 | 4 | | 0 |
| 756 | B0G4MD86CK | 20pcTape#2/2/6-50g-22US | | 355.36 | 469.95 | 11 | 1 | 10 | | 0 |
| 757 | B0GYNVSFZW | ML#1000-24 | | 355.23 | 452.03 | 7 | 0 | 7 | | 0 |
| 758 | B0H4LFT5MF | CP-#P18/613-12In-70G4 | | 355.120398 | 523.26 | 18 | 6 | 12 | | 0 |
| 759 | B0FXWB8FCV | FP-#Nordic-20IN-DKZ | | 355.03 | 449.46 | 5 | 1 | 4 | | 0 |
| 760 | B0BNN37JWW | TP#SUN-18inch-US | | 354.94 | 492.82 | 14 | 3 | 11 | | 0 |
| 761 | B0FVXYGC9J | ML#8-18 | | 354.73 | 433.93 | 11 | 0 | 11 | -31.09 | 0 |
| 762 | B0G9CT3NSN | SCLIP#2/2/6-12INCH-NEW | | 354.546692 | 507.53 | 21 | 6 | 15 | | 0 |
| 763 | B0CQ4277BC | USNEW-UTIPST#2-24 | | 353.859867 | 461.21 | 9 | 0 | 9 | | 0 |
| 764 | B0B7KRM6R1 | I-Tip#3/8/22-16inch | | 353.7144 | 485.01 | 14 | 2 | 12 | | 0 |
| 765 | B01MRI2DNX | I-Tip#2/2/6-24inch | | 353.442976 | 449.73 | 9 | 1 | 8 | | 0 |
| 766 | B08ZMWLT33 | USMicroHW#2-22 | | 353.395984 | 526.95 | 14 | 3 | 11 | | 0 |
| 767 | B0BCV3R1X7 | USClip#1B/S-22INCH | | 353.285368 | 440.16 | 4 | 0 | 4 | | 0 |
| 768 | B0F4JG3QDD | FlatTip#4/14/60-22 | | 352.236698 | 453.55 | 8 | 0 | 8 | | 0 |
| 769 | B0GKFK7HPZ | HW#30-18IN | | 352.14115 | 488.18 | 9 | 0 | 9 | | 0 |
| 770 | B0GGH9NWKR | HW#8228-22IN-135G | | 352.12092 | 441.56 | 4 | 0 | 4 | | 0 |
| 771 | B0B7KQFMT6 | I-Tip#3/8/22-20inch | | 352.067662 | 455.32 | 8 | 0 | 8 | | 0 |
| 772 | B07CP1JDF6 | SLITIP#2-18inch | | 350.920496 | 546.31 | 15 | 0 | 15 | 14.16 | 0 |
| 773 | B07L3Z4W19 | Tape#8a/60-22inch-US | | 350.882474 | 363.96 | 6 | 0 | 6 | -56.62 | 0 |
| 774 | B0F2MGTFXW | HW-#P10/60-18 | | 350.15539 | 471.26 | 8 | 1 | 7 | | 0 |
| 775 | B0G349PT9M | Itip#8228-22 | | 349.45 | 445.23 | 7 | 0 | 7 | | 0 |
| 776 | B0H11MY4KJ | Itip#4424-22 | | 348.277235 | 445.73 | 7 | 0 | 7 | | 0 |
| 777 | B0FSL5XPS3 | Clip#8-24inch | | 348.039238 | 438.49 | 4 | 0 | 4 | | 0 |
| 778 | B08L8WPZYT | US#2-Tape-28 | | 347.960822 | 438.69 | 6 | 0 | 6 | | 0 |
| 779 | B086HDW5T5 | TP#33-24 | | 347.82 | 457.07 | 9 | 1 | 8 | | 0 |
| 780 | B0FXW99SLJ | FP-#3-18IN | | 347.623681 | 441.73 | 11 | 4 | 7 | -59.73 | 0 |
| 781 | B0DRP5JPP1 | GUHW#2-18 | | 347.147379 | 420.45 | 9 | 0 | 9 | -37.95 | 0 |
| 782 | B0BS68V5L6 | SLUTnew#33-18inch | | 347.123618 | 469.87 | 12 | 1 | 11 | | 0 |
| 783 | B07VVPDR9L | SLTP#60-new-18inch | | 346.72 | 552.7 | 16 | 1 | 15 | 68.7 | 0 |
| 784 | B0H4FZN44P | GP2-BFHW#2-24IN-50G | | 346.528506 | 408.04 | 6 | 0 | 6 | -26.35 | 0 |
| 785 | B0FX8NBVHT | SA3-BFHW-#3/8/22-18-100G | | 345.350669 | 451.85 | 6 | 1 | 5 | | 0 |
| 786 | B0CQ47K8SX | US-Nano#SUN-20NEW | | 344.69 | 441.31 | 9 | 2 | 7 | | 0 |
| 787 | B0D52JVGP2 | USKT#6/60/6-22 | | 343.31173 | 441.28 | 7 | 0 | 7 | | 0 |
| 788 | B0FX9BMMMQ | SA3-BFHW-#P16/22-18-100G | | 343.013053 | 676.27 | 13 | 4 | 9 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 789 | B07T66DKJZ | FlipIn#1B-20 | | 342.654869 | 416.48 | 7 | 2 | 5 | -36.52 | 0 |
| 790 | B0GS626XM9 | GP2-BFHW2#1B-24IN | | 342.242165 | 435.64 | 5 | 1 | 4 | | 0 |
| 791 | B0CT7SHM52 | USIT#6606-22 | | 341.857773 | 426.86 | 12 | 5 | 7 | -73.75 | 0 |
| 792 | B07HG2J6MW | UTIP#2/2/6-16 | | 341.323522 | 504.4 | 17 | 0 | 17 | | 0 |
| 793 | B0HC6ZJFK9 | CP#4A-22-DKZ | | 340.52 | 416.07 | 3 | 0 | 3 | | 0 |
| 794 | B0DPZCX7HP | HW-#P8/60-20IN-120G | | 340.377281 | 350.31 | 5 | 1 | 4 | -73.41 | 0 |
| 795 | B0H4LPK886 | CP#2B-DKZ-26INCH-150G4 | | 340.057879 | 448.5 | 4 | 2 | 2 | -6.79 | 0 |
| 796 | B0GGB6YLDW | Tape#1C-24inch | | 340.03 | 439.11 | 8 | 0 | 8 | | 0 |
| 797 | B0GYDWT1GB | HW#2A-24IN-DKZ | | 339.73 | 429.29 | 5 | 1 | 4 | | 0 |
| 798 | B0GXJQJ965 | Clip#P4/27-18inch-120G4 | | 339.188446 | 438.28 | 6 | 1 | 5 | | 0 |
| 799 | B0FH6JBKRM | SA-HW-#1B/4/18-16 | | 338.78 | 593.11 | 12 | 1 | 11 | | 0 |
| 800 | B0F5GZQ1HV | SA2-UT#P10/60-20 | | 338.383183 | 417.1 | 9 | 1 | 8 | | 0 |
| 801 | B0F2MG4KWH | HW-#P10/60-24 | | 338.022902 | 436.36 | 5 | 1 | 4 | | 0 |
| 802 | B08ZMWMZRY | ClipIn#1-12inch | | 337.89 | 480.48 | 16 | 2 | 14 | | 0 |
| 803 | B0GGZ3HVBX | Clip#3-28inch-150G4-DKZ | | 337.88 | 415.78 | 2 | 0 | 2 | | 0 |
| 804 | B0H4G7N2J7 | GP2-BFHW#P18/613-18IN-50G | | 337.642922 | 440.63 | 8 | 0 | 8 | | 0 |
| 805 | B0GKFNWLW5 | HW#30-20IN | | 337.43 | 455.22 | 9 | 3 | 6 | | 0 |
| 806 | B0FNR592R9 | TP#8-22INCHUS | | 336.3 | 468.23 | 14 | 4 | 10 | | 0 |
| 807 | B0GYS3CKNW | BFHW#3-24IN-50G | | 335.02 | 428.43 | 7 | 0 | 7 | | 0 |
| 808 | B0GQ3FWHPJ | Tape-100g#8/22/8-22in | | 334.476363 | 414.26 | 4 | 0 | 4 | | 0 |
| 809 | B0GZ2YV523 | BFHW#P4/27-20IN-50G | | 333.97918 | 455.48 | 9 | 1 | 8 | | 0 |
| 810 | B0FJ1M6VB4 | NewTP#1-22inch-10pcs | | 333.91032 | 449.53 | 15 | 1 | 14 | -12.69 | 0 |
| 811 | B0GRVRLZDC | CP#4/27/4-26in-150G4-DKZ | | 333.65 | 405.88 | 2 | 0 | 2 | | 0 |
| 812 | B0CTPHY7KS | USFlattip#18613-22 | | 333.48 | 436.95 | 9 | 0 | 9 | | 0 |
| 813 | B0D3F1FQGN | CP#2/2/6-24-DKZ | | 332.598822 | 283.87 | 2 | 0 | 2 | -100.36 | 0 |
| 814 | B0G25B8R95 | Tape-100g#1B-22inch | | 332.497633 | 436.39 | 7 | 2 | 5 | | 0 |
| 815 | B0G5FLVKQV | CP#P27/60-14-DKZ | | 332.433033 | 433.24 | 7 | 1 | 6 | | 0 |
| 816 | B0CJ5CD8ZD | USMicro#4/27-24NEW | | 330.937579 | 438.22 | 9 | 1 | 8 | | 0 |
| 817 | B0D3KV1SXF | USKT#1-16 | | 330.82 | 352.9 | 10 | 0 | 10 | -69.77 | 0 |
| 818 | B0G1LJF6FK | CLIP#P8/60-14IN-NEW | | 330.716221 | 444.81 | 9 | 1 | 8 | | 0 |
| 819 | B0DP2BLZ1N | USTape-SA1#350-24 | | 330.445883 | 458.16 | 12 | 3 | 9 | | 0 |
| 820 | B0G58G7DLM | USKT#60-18new | | 330.283469 | 443.24 | 10 | 1 | 9 | | 0 |
| 821 | B07XDMYTDG | SLSewInHW#2/2/6-24 | | 329.723646 | 379.4 | 8 | 4 | 4 | -82.37 | 0 |
| 822 | B093P8ZMMQ | MicroRing#1-16inch | | 329.61 | 480.69 | 19 | 0 | 19 | | 0 |
| 823 | B0H3DNGPDD | GP2-BFHW2#33-24IN | | 329.07 | 450.18 | 6 | 2 | 4 | | 0 |
| 824 | B0CSJV26DF | Clip#350-16inch | | 328.76 | 386.61 | 9 | 3 | 6 | -49.79 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 825 | B0F5PJVPWH | 3pcsClip#P10/60-18US | | 328.679013 | 371.61 | 13 | 8 | 5 | -97.85 | 0 |
| 826 | B0H8755DGZ | SLFT#2-24NEW01 | | 328.55 | 440.76 | 10 | 2 | 8 | | 0 |
| 827 | B0H4LKN2WC | CP#2B-DKZ-18INCH-120G4 | | 328.296843 | 504.97 | 14 | 8 | 6 | | 0 |
| 828 | B0D3TH6JRJ | USKT#2-14 | | 328.24 | 478.16 | 19 | 3 | 16 | | 0 |
| 829 | B0H4K5F3BK | GP2-BFHW#1B/4/18-20IN-50G | | 327.133454 | 419.15 | 7 | 0 | 7 | | 0 |
| 830 | B086HF25KT | TP#33-22 | | 326.769368 | 430.22 | 8 | 0 | 8 | | 0 |
| 831 | B0GVYH5LWM | ML#P8A-60-20 | | 326.45 | 418.13 | 7 | 0 | 7 | | 0 |
| 832 | B0D9NJXDNN | SA2-FP-#1-16IN-95G | | 325.590753 | 418.6 | 7 | 0 | 7 | | 0 |
| 833 | B0C4XYVRVB | MicroRing#SUN-16 | | 325.51 | 512.45 | 13 | 1 | 12 | | 0 |
| 834 | B0H5CBZJYH | USKT#1000-20 | | 324.495647 | 437.96 | 10 | 2 | 8 | | 0 |
| 835 | B0DRY15JV6 | GUHW#226-18 | | 324.401509 | 430.03 | 8 | 1 | 7 | | 0 |
| 836 | B0H3Z78VXG | FP#2B-18INCH | | 323.414308 | 425.9 | 6 | 1 | 5 | | 0 |
| 837 | B01LWLIJ6H | UTIPP4/2720" | | 323.39 | 276.44 | 6 | 0 | 6 | -75.62 | 0 |
| 838 | B0CM6PW6BV | Itip#copper-16-inch-US | | 322.515695 | 457.9 | 19 | 4 | 15 | | 0 |
| 839 | B0FVKH3VDP | USKT#18613-18 | | 322.497203 | 421.33 | 8 | 0 | 8 | | 0 |
| 840 | B0GQ9T8CG2 | ML#18/613-24inch-USnew | | 321.48 | 334.75 | 5 | 0 | 5 | -58.54 | 0 |
| 841 | B0CQ43SFVJ | USNEW-I-TIP#P16/22-24in | | 320.737497 | 402.55 | 7 | 1 | 6 | | 0 |
| 842 | B0F5PJH54D | 3pcsClip#P10/60-22US | | 320.48 | 423.77 | 8 | 3 | 5 | | 0 |
| 843 | B01HCFC79C | SLMRST42716 | | 319.3 | 401.11 | 12 | 0 | 12 | -24.77 | 0 |
| 844 | B0G7DTVXN9 | CP#3/8/22-26-DKZ | | 318.88 | 399.69 | 3 | 1 | 2 | | 0 |
| 845 | B0FXW8Q5CH | FP-#3-20IN-DKZ | | 318.679596 | 412.02 | 5 | 1 | 4 | | 0 |
| 846 | B0FNZYGPQC | Weft-Hair#18/613-100g-18in | | 317.938039 | 413.06 | 6 | 0 | 6 | | 0 |
| 847 | B07TMYVGG6 | FlatTip#60-20 | | 317.707498 | 419.47 | 9 | 1 | 8 | | 0 |
| 848 | B01HCIB4T8 | SLITST42718 | | 317.66 | 512.47 | 16 | 4 | 12 | | 0 |
| 849 | B0H2TTJLWY | GUTP#16/22-50g-18inch | | 317.621171 | 417.77 | 8 | 0 | 8 | | 0 |
| 850 | B0FY4VV3RY | FP-#P8A/60-22IN-DKZ | | 317.076339 | 426.08 | 5 | 2 | 3 | | 0 |
| 851 | B0DRXY1LG1 | GUHW#226-24 | | 316.57614 | 297.55 | 3 | 0 | 3 | -89.34 | 0 |
| 852 | B0FH9H466J | USKTP8/60-18 | | 316.39 | 411.28 | 8 | 0 | 8 | | 0 |
| 853 | B0D927RVH9 | SA2-HW-#226-20IN-120G | | 316.228817 | 426.07 | 7 | 2 | 5 | | 0 |
| 854 | B01MRI2DNH | 3pcsClip#2/2/6-18 | | 316.07967 | 380.81 | 9 | 2 | 7 | -42.46 | 0 |
| 855 | B0GVF7HRS8 | STP-40Pcs#4-24in-100g | | 315.188402 | 416.96 | 5 | 1 | 4 | | 0 |
| 856 | B0B882SC23 | SLMRNew4/27-18inch | | 314.368096 | 1482.02 | 46 | 5 | 41 | | 0 |
| 857 | B0FCM5SF2N | SA2-NANO-#P10/60-22IN | | 314.34 | 405.7 | 9 | 2 | 7 | | 0 |
| 858 | B0FXW95L63 | FP#8-20INCH-DKZ | | 314.214749 | 413.46 | 6 | 2 | 4 | | 0 |
| 859 | B0CQ43R7MR | USNEW-MicroRingBa#1B/Silver-2 2 | | 314.075654 | 407.62 | 7 | 0 | 7 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 860 | B0H3DCZWQP | GP2-BFHW2#33-18IN | | 313.72 | 404.18 | 7 | 1 | 6 | | 0 |
| 861 | B09LCLFKPB | Microring#2/2/6-24 | | 313.19 | 344.94 | 6 | 0 | 6 | -46.26 | 0 |
| 862 | B0C4XPNGWX | Nano#SUN-22 | | 313.002522 | 397.61 | 6 | 0 | 6 | | 0 |
| 863 | B0BWT6GMD5 | Sunny-#16/22-MR-18 | | 312.819202 | 427.96 | 10 | 1 | 9 | | 0 |
| 864 | B0G9JHHBNK | Clip#4-26-DKZ | | 312.51 | 377.98 | 2 | 0 | 2 | | 0 |
| 865 | B0GG9LSX91 | GUTP-4Pcs#18/613-120g-22in | | 310.98 | 393.25 | 4 | 1 | 3 | | 0 |
| 866 | B0H8Q2RD6L | Itip#2/2/6-22-100G | | 310.54 | 385.96 | 4 | 0 | 4 | | 0 |
| 867 | B0H4FX9XY8 | GP2-BFHW#2-22IN-50G | | 310.36 | 367.14 | 6 | 0 | 6 | -23.27 | 0 |
| 868 | B0D3F1W18D | CP#6/60/6-20-DKZ | | 309.779824 | 438.69 | 6 | 2 | 4 | | 0 |
| 869 | B0DRY2KVBQ | GUHW#226-20 | | 309.776084 | 421.59 | 9 | 3 | 6 | | 0 |
| 870 | B0GWGQMLHN | SA3-BFHW-#4-18-100G | | 309.679969 | 435.77 | 10 | 4 | 6 | | 0 |
| 871 | B0FXW7H8CS | FP-#3-20IN | | 309.587722 | 332.17 | 5 | 1 | 4 | -60.55 | 0 |
| 872 | B0H8PWCWBF | Itip#3/8/22-20-100G | | 308.04 | 382.96 | 4 | 0 | 4 | | 0 |
| 873 | B08RJKRQ33 | Halo#1000-12 | | 307.533306 | 443.06 | 10 | 2 | 8 | | 0 |
| 874 | B0GS8Z2TK9 | GP2-BFHW2#4/4/27-18IN | | 307.449881 | 387.85 | 5 | 0 | 5 | | 0 |
| 875 | B07788TPDD | SLFT#1-18 | | 306.626608 | 414.24 | 11 | 0 | 11 | | 0 |
| 876 | B0BG7L5R7B | Utip#2/2/6-22inch | | 305.22 | 372.76 | 11 | 3 | 8 | -36.95 | 0 |
| 877 | B0DCN7LFZ6 | SA2-FP-#4-24IN-125G | | 305.055768 | 417.26 | 5 | 2 | 3 | | 0 |
| 878 | B0C169373X | FlatTip#SUN-16inch | | 304.23 | 559.05 | 15 | 0 | 15 | | 0 |
| 879 | B0H6B33DRG | 40PCS-STP#4-20IN-s1 | | 303.149039 | 384.95 | 5 | 0 | 5 | | 0 |
| 880 | B0DQ4GJB5K | HW-#3/8/22-18IN-120G | | 302.77162 | 416.45 | 5 | 0 | 5 | | 0 |
| 881 | B0G2BM9YMW | Tape-100g#3/8/22-16inch | | 302.54 | 337.25 | 5 | 0 | 5 | -38.21 | 0 |
| 882 | B0G6BTB1R5 | 9PCL#226-20IN | | 302.523573 | 389.24 | 4 | 1 | 3 | | 0 |
| 883 | B0DRRSV2Z5 | GUHW#6606-22 | | 302.275389 | 401.86 | 5 | 1 | 4 | | 0 |
| 884 | B0DJ2V9ZLW | HWSewIn#6/60/6-18 | | 302.239276 | 475.04 | 6 | 0 | 6 | 75.14 | 0 |
| 885 | B0C6K4MGQ6 | Utip#sun-18 | | 301.909602 | 369.25 | 9 | 1 | 8 | -37.2 | 0 |
| 886 | B0G2G9N1RH | FP-#30-14IN | | 301.898416 | 437.57 | 12 | 4 | 8 | | 0 |
| 887 | B0D4PMM23N | USKE#P16/22-18 | | 301.52 | 419.82 | 8 | 0 | 8 | 23.86 | 0 |
| 888 | B0GSR7D5HT | Tape-100g#350-20in | | 301.52 | 330.56 | 4 | 0 | 4 | -38.84 | 0 |
| 889 | B0CFXZZ4VF | USI-Tip#18/613-24inch | | 301.120246 | 346.75 | 6 | 1 | 5 | -45.87 | 0 |
| 890 | B0GYDPZDLB | HW#2B-20IN | | 300.875659 | 383.54 | 5 | 0 | 5 | | 0 |
| 891 | B08S2WWSBZ | SewWeft#2/2/6-14 | | 300.74827 | 423.54 | 14 | 2 | 12 | | 0 |
| 892 | B0H4K9LNDC | GP2-BFHW#4/4/27-18IN-50G | | 300.423851 | 453.26 | 11 | 2 | 9 | -18 | 0 |
| 893 | B0H6JBBK8D | CP#6/60/6-DKZ-120G4-18in | | 299.892772 | 400.3 | 6 | 2 | 4 | | 0 |
| 894 | B0H1C2Q6MV | GUHW#8/22/8-20IN | | 299.341856 | 321.16 | 4 | 0 | 4 | -45 | 0 |
| 895 | B0D3KTKPHT | SA2-FP-#1-20IN-DKZ | | 299.00222 | 420.05 | 6 | 2 | 4 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 896 | B0F2HGQ3ZH | FlatTip#P10/60-20 | | 298.971838 | 404.91 | 10 | 2 | 8 | | 0 |
| 897 | B0FWBFFM87 | CLIP#Sun-18-DKZ-NEW | | 298.68429 | 527.89 | 8 | 3 | 5 | 82.91 | 0 |
| 898 | B089F2BQT6 | Flipin#1-14 | | 298.45 | 396.73 | 8 | 1 | 7 | | 0 |
| 899 | B0G3TJ9HGL | CP#P27/60-16-DKZ | | 298.337795 | 411.64 | 8 | 3 | 5 | | 0 |
| 900 | B09NPJNQLL | FlatTip#2/2/6-18NEW | | 297.14 | 466.8 | 16 | 1 | 15 | | 0 |
| 901 | B0CJ5CQCJN | USNANO#16/22-16-US | | 296.887633 | 357.52 | 9 | 0 | 9 | -33.9 | 0 |
| 902 | B0GCMSJD25 | SUN#GUHW-24IN | | 296.332431 | 364.47 | 3 | 0 | 3 | | 0 |
| 903 | B0GYDX7Z77 | HW#2A-22IN-DKZ | | 296.29 | 363.97 | 3 | 0 | 3 | | 0 |
| 904 | B0H2DRBZF2 | Itip#2B-22 | | 296.04 | 405.82 | 10 | 3 | 7 | | 0 |
| 905 | B0DN94H94Y | HW-#4/27/4-24IN-135G | | 295.629703 | 405.13 | 5 | 2 | 3 | | 0 |
| 906 | B0G2KQKB1F | GUHW#60-14IN-50G | | 295.291333 | 390.53 | 12 | 1 | 11 | -21.27 | 0 |
| 907 | B0C1GRGNQ7 | ITipUS#P4/27-20NEW | | 295.230943 | 391.54 | 8 | 0 | 8 | | 0 |
| 908 | B0HBHZ4BNZ | USTP-40pcs-6606-18in | | 294.924045 | 384.19 | 6 | 1 | 5 | | 0 |
| 909 | B07HKJ6LZP | Tape#6/60/6-18IN-us | | 294.561273 | 1156.9 | 29 | 1 | 28 | 0 | 0 |
| 910 | B0GT4J7P4L | SA3-Weft#4/24/4-22IN | | 294.357992 | 389.36 | 5 | 1 | 4 | | 0 |
| 911 | B0FF92GV4G | 3pcsClip#1-22new-70G4 | | 294.331569 | 387.13 | 7 | 1 | 6 | | 0 |
| 912 | B0DCMQ44XQ | SA2-FP-#4-18IN-95G | | 293.969536 | 470.92 | 16 | 8 | 8 | | 0 |
| 913 | B0GYRVLV77 | BFHW#3/8/22-18IN-50G | | 292.938838 | 390.58 | 7 | 0 | 7 | | 0 |
| 914 | B0GMYTDLLL | Tape-New#30-24in | | 292.706401 | 343.72 | 7 | 1 | 6 | -32.41 | 0 |
| 915 | B0C3MDGJP3 | USTAPE#2-16INCH | | 292.102422 | 421.87 | 16 | 2 | 14 | | 0 |
| 916 | B0FX993VQR | SA3-BFHW-#60-18-100G | | 291.753944 | 390.26 | 7 | 2 | 5 | | 0 |
| 917 | B08L8WJCDT | 3pcsClip#6/60/6-22 | | 291.53 | 366.56 | 4 | 0 | 4 | | 0 |
| 918 | B0H3Z5RBP7 | FP#2A-18INCH | | 291.19 | 363.26 | 4 | 0 | 4 | | 0 |
| 919 | B0H2TS9DLQ | GUTP#16/22-50g-22inch | | 291.02119 | 353.7 | 5 | 0 | 5 | | 0 |
| 920 | B0G6CHXTPD | 9PCL#2-26IN | | 290.708996 | 412.41 | 3 | 1 | 2 | | 0 |
| 921 | B06WVD327R | SLTP#16/22-16 | | 290.476424 | 380.7 | 9 | 0 | 9 | | 0 |
| 922 | B08GFJSG3J | CL4#4/14/60-12inch-list4 | | 290.006823 | 464.69 | 13 | 3 | 10 | 40.89 | 0 |
| 923 | B0F2HSN4GP | SA2-ML#P10/60-22 | | 289.886571 | 412.46 | 11 | 4 | 7 | | 0 |
| 924 | B0CKX8581V | NR#P4/27-16-IN-2023 | | 289.79 | 384.66 | 10 | 0 | 10 | | 0 |
| 925 | B0DCNF4P13 | S2Clip#350-18 | | 288.155113 | 379.69 | 6 | 1 | 5 | | 0 |
| 926 | B0G2KYY9C6 | Tape-100g#4/4/27-18inch | | 287.8 | 373.59 | 6 | 1 | 5 | | 0 |
| 927 | B0GZ37GXX5 | BFHW#1-22IN-50G | | 287.29 | 337.9 | 6 | 0 | 6 | 0 | 0 |
| 928 | B0D6W3M3X9 | Clip#P27/60-14 | | 287.245077 | 422.75 | 10 | 3 | 7 | | 0 |
| 929 | B0F65GH2J4 | Tape#20-24SA1-10pcs | | 287.157725 | 394.1 | 12 | 0 | 12 | | 0 |
| 930 | B0GMJTM1T8 | Clip#1B-DKZ-150G4-26in | | 286.587116 | 372.55 | 3 | 1 | 2 | | 0 |
| 931 | B0DLG2SYVH | SA2-FP-#3/8/22-16IN-DKZ | | 286.55 | 389.72 | 6 | 1 | 5 | 11.25 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 932 | B076MTZT49 | Tape20pc#16/22-20inch | | 286.3 | 437.88 | 11 | 2 | 9 | 31.7 | 0 |
| 933 | B09WY3TN1Z | Tape#1-16inch | | 286.18 | 479.7 | 18 | 1 | 17 | 31.4 | 0 |
| 934 | B0G8FPFH67 | Tape-#1B-28inch | | 285.880429 | 351.2 | 5 | 0 | 5 | | 0 |
| 935 | B0G194QH3L | Itip#3-18 | | 285.41 | 390.39 | 13 | 0 | 13 | | 0 |
| 936 | B07XTBH5NC | Clip-#1B-14in-US | | 284.729292 | 400.14 | 10 | 3 | 7 | | 0 |
| 937 | B0H4FTQ95T | ML#p427-18-100G | | 284.49 | 393.57 | 8 | 2 | 6 | | 0 |
| 938 | B0H4FZ4FGH | GP2-BFHW#8-24IN-50G | | 283.82 | 350.3 | 5 | 0 | 5 | -6.79 | 0 |
| 939 | B07DQFM9Z7 | Tape#16/22-18 | | 283.344195 | 341.03 | 7 | 0 | 7 | -35.98 | 0 |
| 940 | B0DQ4CSLPV | CP#2760-22-150-DKZ | | 282.33844 | 489.67 | 3 | 0 | 3 | 114.63 | 0 |
| 941 | B0H4LC7VGQ | SCP-#2A-105G4-16in | | 281.310438 | 357.16 | 7 | 2 | 5 | | 0 |
| 942 | B07ZYJLK65 | STickITIP#P4/27-22 | | 279.619365 | 363.95 | 7 | 0 | 7 | | 0 |
| 943 | B0GWH9WMY8 | SA3-BFHW-#6/60/6-20-100G | | 279.59287 | 618.11 | 7 | 1 | 6 | | 0 |
| 944 | B0D9QJ9K1Z | CP#33-24inch-150g | | 279.40572 | 398.32 | 7 | 4 | 3 | | 0 |
| 945 | B07ZKGMBZJ | SLMR#2/2/6-22 | | 279.107633 | 371.47 | 8 | 1 | 7 | | 0 |
| 946 | B07QWQLG76 | CL#P8A/60-16 | | 278.587829 | 349.45 | 13 | 8 | 5 | -60.23 | 0 |
| 947 | B0G39M479H | Tape-100g#1B/4/18-20inch | | 278.24 | 346.1 | 4 | 0 | 4 | | 0 |
| 948 | B0GS21HZFZ | USUT#30-18 | | 277.313307 | 442.64 | 14 | 2 | 12 | | 0 |
| 949 | B0H4KD33RT | GP2-BFHW#4/4/27-14IN-50G | | 276.282355 | 356.61 | 9 | 0 | 9 | -10.41 | 0 |
| 950 | B0GJ4HTS3G | Weft#33-18INCH | | 276.230649 | 143.98 | 2 | 0 | 2 | -163.63 | 0 |
| 951 | B0GYDVCWH1 | HW#2A-20IN-DKZ | | 276.2 | 345.56 | 4 | 0 | 4 | | 0 |
| 952 | B0H1129PPC | BFHW#P16/22-14IN-50G | | 276.190514 | 393.7 | 10 | 0 | 10 | | 0 |
| 953 | B0FH2K6D67 | USKT#1B/Silver-24 | | 276.12 | 358.27 | 6 | 1 | 5 | | 0 |
| 954 | B0H8PWPTRY | Itip#3/8/22-24-100G | | 275.79 | 350.52 | 4 | 1 | 3 | | 0 |
| 955 | B0D9LW61FQ | SA2-3CP-#33-18IN | | 275.323156 | 387.88 | 11 | 2 | 9 | | 0 |
| 956 | B0G8DKJDDW | Tape-#1B-26inch | | 274.88 | 204.97 | 3 | 0 | 3 | -113.1 | 0 |
| 957 | B0CJ59RJJP | NR#3/8/22-22inchnew | | 274.647151 | 374.11 | 9 | 2 | 7 | | 0 |
| 958 | B0FXW86TNG | FP-#3-16IN-DKZ | | 274.561175 | 308.83 | 7 | 2 | 5 | -49.79 | 0 |
| 959 | B0C2PCVZXK | 3pcsClip#1-16inch | | 274.341183 | 308.88 | 6 | 1 | 5 | -38.15 | 0 |
| 960 | B0FX8LVDRB | SA3-BFHW-#3/8/22-16-80G | | 274.18 | 362.17 | 6 | 1 | 5 | -33.09 | 0 |
| 961 | B0DRXYJV9J | GUHW#4274-22 | | 273.425744 | 286.56 | 3 | 0 | 3 | -57.16 | 0 |
| 962 | B0GGB34R7Q | GUTP-4Pcs#2/2/6-120g-22in | | 272.97 | 336.58 | 3 | 0 | 3 | | 0 |
| 963 | B0BXL12Z2S | HW#6/60/6-24inchNEW | | 272.47 | 335.97 | 3 | 0 | 3 | | 0 |
| 964 | B0GWGQQZR7 | SA3-BFHW-#4-16-80G | | 271.49 | 353.31 | 6 | 1 | 5 | | 0 |
| 965 | B0DB1675NZ | Clip#4-18inch-120G | | 270.663348 | 299.92 | 7 | 3 | 4 | -65.33 | 0 |
| 966 | B0GYS1M1F6 | BFHW#3/8/22-22IN-50G | | 270.500379 | 723.72 | 12 | 1 | 11 | | 0 |
| 967 | B0FWQZZ946 | Tape-100g#P4/27-16inch | | 269.910617 | 366.05 | 8 | 2 | 6 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 968 | B0CB5HRDHN | SewInHW#60-18inch | | 269.73317 | 697.9 | 11 | 0 | 11 | | 0 |
| 969 | B01LYRNOB2 | SLNEW-TAPE#P4/27-16 | | 269.3 | 418.83 | 15 | 2 | 13 | 22.2 | 0 |
| 970 | B0FXGK79YT | HWUS-#2-18-100G | | 269.281395 | 381.08 | 10 | 3 | 7 | | 0 |
| 971 | B0BXKYCN6Z | NEWUS-UT#60-22in | | 267.97 | 399.18 | 7 | 0 | 7 | 42.12 | 0 |
| 972 | B07VPCKYCK | TP#8A/60-list4-18inch | | 267.86 | 350.93 | 7 | 0 | 7 | | 0 |
| 973 | B06XG9Y488 | ITI#613-20 | | 267.766449 | 380.37 | 10 | 1 | 9 | | 0 |
| 974 | B08GFR1KP4 | Clip#P8/60-12In-US | | 267.61136 | 380.47 | 13 | 4 | 9 | | 0 |
| 975 | B0G8DPTLBD | HW#8228-18IN | | 267.029189 | 334.96 | 4 | 0 | 4 | | 0 |
| 976 | B084QC8M35 | Tape-#1000-16 | | 266.62 | 366.66 | 11 | 0 | 11 | | 0 |
| 977 | B0H8PS6WV4 | Itip#8-22-100G | | 266.2 | 343.08 | 5 | 1 | 4 | | 0 |
| 978 | B0GVYC5XXS | ML#P8A-60-18 | | 265.812315 | 330.98 | 9 | 1 | 8 | -38.46 | 0 |
| 979 | B0GVNJLKRM | S1-IJTP#2-22in | | 265.199125 | 343.47 | 5 | 0 | 5 | 0 | 0 |
| 980 | B07XT81CB9 | Clip-#1B-12in-US | | 265.144379 | 286.57 | 12 | 5 | 7 | -88.17 | 0 |
| 981 | B0H1C76WCG | SA3-BFHW-#2B-24-100G | | 265.134614 | 331.17 | 3 | 0 | 3 | | 0 |
| 982 | B0FY35W7WF | CP#60-16-DKZ | | 264.926298 | 336.26 | 4 | 0 | 4 | | 0 |
| 983 | B0GQ9YJ5MC | Sunny#18/613-MicroRing-22new | | 264.6 | 297.45 | 5 | 0 | 5 | -32.51 | 0 |
| 984 | B0824RXGPY | Weft-Hair#18/613-20 | | 264.460605 | 483.15 | 7 | 1 | 6 | 91.2 | 0 |
| 985 | B08SLQV6RC | SLTapein#P4/27-14 | | 264.252613 | 355.8 | 12 | 0 | 12 | | 0 |
| 986 | B0F2HD4WR6 | FlatTip#P10/60-24 | | 264.23 | 336.02 | 5 | 0 | 5 | | 0 |
| 987 | B0GS63SQ78 | GP2-BFHW2#2-16IN | | 263.81 | 367.2 | 6 | 0 | 6 | | 0 |
| 988 | B0GLX99PBV | Tape-#1B/4/27-24in | | 263.621234 | 254.6 | 5 | 1 | 4 | -72.44 | 0 |
| 989 | B0F59X52VN | SA2-IT#P10/60-22 | | 263.43 | 186.22 | 4 | 0 | 4 | -104.6 | 0 |
| 990 | B0B6VFMFZ7 | SewInHW#3/8/22-14 | | 263.422134 | 352.42 | 8 | 0 | 8 | | 0 |
| 991 | B0F59WM38P | SA2-IT#P10/60-18 | | 263.332595 | 339.36 | 7 | 0 | 7 | | 0 |
| 992 | B0BD4D2WRZ | TP#16/22-24Inch | | 262.297192 | 447.33 | 10 | 3 | 7 | 63.86 | 0 |
| 993 | B08L8Z3W9J | 3pcsClip#6/60/6-18 | | 261.75 | 334.5 | 5 | 0 | 5 | | 0 |
| 994 | B0FXLXJGYX | Itip#60-16-100G | | 261.68 | 387.69 | 10 | 1 | 9 | | 0 |
| 995 | B0GY3V8S6H | CP#60-DKZ-24new-135G4 | | 261.19 | 163.78 | 3 | 2 | 1 | -151.25 | 0 |
| 996 | B0G7DQKK4G | CP#16/22-26-DKZ | | 260.580374 | 388.11 | 6 | 5 | 1 | | 0 |
| 997 | B0G2BPFD8S | Tape-100g#3/8/22-12inch | | 260.17462 | 347.09 | 9 | 0 | 9 | | 0 |
| 998 | B0GS5W2MDX | GP2-BFHW2#2-20IN | | 260.11 | 333.59 | 4 | 0 | 4 | | 0 |
| 999 | B09NPNHXJL | SLFlatTP#4/27-24-USNEW | | 259.97 | 396.06 | 8 | 1 | 7 | | 0 |
| 1000 | B0FVKSDHZ8 | USKT#4-18 | | 259.812556 | 356.58 | 10 | 1 | 9 | | 0 |
| 1001 | B07W51871B | FlatTipP#18/613-14 | | 259.608891 | 411.99 | 15 | 0 | 15 | | 0 |
| 1002 | B0GYRWRQMK | BFHW#3/8/22-20IN-50G | | 259.333305 | 324.75 | 5 | 0 | 5 | | 0 |
| 1003 | B0FWQZPXS9 | Tape-100g#60-24inch | | 259.332909 | 335.18 | 4 | 2 | 2 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1004 | B0F4KM3PFQ | SA2-IT-#4/14/60-22IN | | 258.681708 | 335.94 | 6 | 0 | 6 | | 0 |
| 1005 | B09NRSVC8S | USFlat#60-16NEW | | 258.643864 | 390.09 | 12 | 1 | 11 | | 0 |
| 1006 | B07M76L41T | ClipIn#1-16inch | | 258.501424 | 354.46 | 8 | 2 | 6 | 0 | 0 |
| 1007 | B0GVJ82JVD | Clip#4/24/4-18inch-DKZ-120G4 | | 258.110713 | 278.15 | 6 | 3 | 3 | -79.64 | 0 |
| 1008 | B0H2TSG9M9 | GUTP#4/27/4-50g-20inch | | 257.90751 | 440.04 | 8 | 0 | 8 | | 0 |
| 1009 | B0F2HFFX2L | FlatTip#P10/60-18 | | 257.420792 | 359.39 | 12 | 3 | 9 | | 0 |
| 1010 | B0DB1HG96N | SA2-HW-#1-18IN-120G | | 257.34 | 195.78 | 3 | 0 | 3 | -104.14 | 0 |
| 1011 | B0H3DMTZLF | GP2-BFHW2#1B/4/18-20IN | | 257.057911 | 321.27 | 3 | 0 | 3 | | 0 |
| 1012 | B071J8CW2S | TP#2/2/6-16 | | 256.78631 | 358.85 | 11 | 0 | 11 | | 0 |
| 1013 | B0DFY4DBQ5 | Clip#Nordic-20-120G | | 256.564469 | 378.39 | 4 | 1 | 3 | | 0 |
| 1014 | B0GFL9RR2R | USTape-SA1#350-22in | | 256.42 | 553.12 | 15 | 3 | 12 | | 0 |
| 1015 | B094CLS263 | 3pcsClip#2-20 | | 256.339089 | 1437.41 | 31 | 5 | 26 | | 0 |
| 1016 | B0GVJ49G3R | Clip#4/24/4-14inch-DKZ-105G4 | | 256.240409 | 330.91 | 5 | 0 | 5 | | 0 |
| 1017 | B0GS4WB6VJ | HW#1000-18Inch | | 254.36 | 356.76 | 5 | 0 | 5 | | 0 |
| 1018 | B0DB1JLQF1 | SA2-HW-#P427-22IN-135G | | 254.104395 | 349.09 | 3 | 0 | 3 | | 0 |
| 1019 | B0D3DY339M | CP#1-20-DKZ | | 253.861474 | 357.29 | 5 | 1 | 4 | | 0 |
| 1020 | B0GG9TTW7X | GUTP#18/613-50g-24inch | | 253.78 | 318.12 | 4 | 0 | 4 | | 0 |
| 1021 | B0DJ2T3J76 | HWSewIn#SUN-18 | | 253.606233 | 332.93 | 5 | 1 | 4 | | 0 |
| 1022 | B0H116C3NJ | BFHW#4-16IN-50G | | 253.51763 | 347.4 | 10 | 0 | 10 | | 0 |
| 1023 | B0F2FJHHV8 | TAPE-#P10/60-16IN | | 253.37 | 338.1 | 9 | 0 | 9 | | 0 |
| 1024 | B0H8Q35M75 | Itip#3/8/22-22-100G | | 253.35 | 313.47 | 3 | 0 | 3 | | 0 |
| 1025 | B0CQ3SZQJ5 | USNEW-I-Tip#18/613-22 | | 252.946697 | 241.31 | 5 | 1 | 4 | -43.83 | 0 |
| 1026 | B0GYCK2JC8 | S1-Tape20pcs#7-22in | | 252.89 | 329.94 | 7 | 0 | 7 | | 0 |
| 1027 | B0C16C2HPK | FlatTip#SUN-18inch | | 251.824101 | 333.53 | 7 | 0 | 7 | | 0 |
| 1028 | B071LJK34G | TP#6/60/6-20inch-US | | 251.71 | 339.42 | 8 | 1 | 7 | | 0 |
| 1029 | B0BXLCHXSB | SA2-Tape#4/14/60-24inch | | 251.4 | 328.03 | 6 | 1 | 5 | | 0 |
| 1030 | B0CH7TRKJB | MT-W7QS-SU56 | | 251.39 | 295.75 | 5 | 0 | 5 | | 0 |
| 1031 | B0FD2V8488 | GUHW#18/613-24Inch | | 251.154598 | 334 | 4 | 1 | 3 | | 0 |
| 1032 | B0F5GWZZPB | SA2-UT#P10/60-24MFN | | 249.95 | 294.07 | 4 | 0 | 4 | | 0 |
| 1033 | B0DF4THPFS | SA2-FP-#P27/613-18IN-95G | | 249.65896 | 304.46 | 3 | 1 | 2 | | 0 |
| 1034 | B07RT9HTWV | CL#8/22/8-list4-16 | | 249.21933 | 352.03 | 7 | 2 | 5 | | 0 |
| 1035 | B0FVXVLJ24 | Itip#8-24 | | 248.868484 | 321.92 | 6 | 0 | 6 | 0 | 0 |
| 1036 | B0FVKMWJ1H | USKT#8-20 | | 248.727207 | 326.14 | 7 | 0 | 7 | | 0 |
| 1037 | B0FNMGBNRT | FP#8-20INCHUS | | 248.721655 | 337.39 | 6 | 2 | 4 | | 0 |
| 1038 | B0D9NDZ3BK | SA2-FP-#2-16IN-95G | | 248.06416 | 340.9 | 7 | 2 | 5 | | 0 |
| 1039 | B0F2HRWZM6 | SA2-ML#P10/60-16 | | 247.237489 | 410.79 | 13 | 2 | 11 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | B0GYNVJGC1 | ML#1000-18 | | 246.53 | 321.93 | 7 | 0 | 7 | | 0 |
| 1041 | B07JGY7C29 | SLMICROLOOP#2-16 | | 246.22 | 345.74 | 11 | 1 | 10 | | 0 |
| 1042 | B0GG9Z1DNJ | GUTP-4Pcs#2-120g-20in | | 245.69 | 304.47 | 3 | 0 | 3 | | 0 |
| 1043 | B0FVKLMFDV | USKT#8-24 | | 245.43 | 313.16 | 5 | 0 | 5 | | 0 |
| 1044 | B0CM6PSZ6M | NR#P4/27-20-US-2023 | | 245.407549 | 334.44 | 9 | 2 | 7 | | 0 |
| 1045 | B0BXKYZT73 | NEWSL-FT#1-20in-US | | 245.15 | 423.45 | 10 | 0 | 10 | 65.76 | 0 |
| 1046 | B0C4XQSSS5 | Nano#SUN-16 | | 245.11 | 322.53 | 7 | 0 | 7 | | 0 |
| 1047 | B0F5GW71GP | SA2-KTIP#P10/60-22 | | 244.961594 | 327.44 | 6 | 1 | 5 | | 0 |
| 1048 | B07W7XLSD8 | CL2#60-14inch-new | | 243.825339 | 342.12 | 8 | 2 | 6 | | 0 |
| 1049 | B08R3KP488 | SLFT#1-24inch-US | | 243.696418 | 316.19 | 6 | 0 | 6 | | 0 |
| 1050 | B08KW84X2Z | USHairWeftSew#1-20 | | 242.96 | 315.56 | 5 | 0 | 5 | | 0 |
| 1051 | B0G38WZ3CB | USKT#3-20 | | 242.44 | 323.74 | 8 | 1 | 7 | | 0 |
| 1052 | B0D9NGCBMH | SA2-FP-#6606-16IN-95GMFN | | 242.22 | 284.97 | 3 | 0 | 3 | | 0 |
| 1053 | B0FWQZ4T14 | Tape-100g#60-16inch | | 241.91 | 310.28 | 5 | 0 | 5 | | 0 |
| 1054 | B0DRY2VSTG | GUHW#4274-18 | | 241.609635 | 632.01 | 18 | 3 | 15 | | 0 |
| 1055 | B0FXW9CLDL | FP-#P4/27-16IN-DKZ | | 241.47453 | 316.76 | 4 | 0 | 4 | | 0 |
| 1056 | B0FXGRKQZT | GeniusWeft#1-20-70G | | 241.415952 | 310.45 | 5 | 0 | 5 | | 0 |
| 1057 | B0B5922TNL | USTAPE#4/27/4-22inch | | 241.03 | 313.82 | 6 | 0 | 6 | | 0 |
| 1058 | B0GG9YRNTR | GUTP-4Pcs#18/613-90g-18in | | 240.94 | 304.11 | 4 | 0 | 4 | | 0 |
| 1059 | B0GS4YT8J6 | HW#4/24/4-16Inch | | 240.795913 | 337.28 | 8 | 2 | 6 | | 0 |
| 1060 | B0BY2J6CJ9 | 3pcsClip#2-22 | | 240.594052 | 556.03 | 14 | 6 | 8 | -46.79 | 0 |
| 1061 | B0GCLFKRPG | SLFTP#16/22-16new | | 240.10088 | 319.92 | 8 | 0 | 8 | | 0 |
| 1062 | B0GS2HRSZY | USUT#30-16 | | 238.81 | 328.18 | 12 | 1 | 11 | | 0 |
| 1063 | B0FWQYD6GH | Tape-100g#60-20inch | | 238.17 | 295.97 | 3 | 0 | 3 | | 0 |
| 1064 | B0FWJT1R85 | Tape-100g#2-14inch | | 237.75 | 244.37 | 6 | 1 | 5 | -57.88 | 0 |
| 1065 | B0D1C8QD19 | S1-TP10PCS#16/22-20-US | | 237.709177 | 327.17 | 10 | 0 | 10 | | 0 |
| 1066 | B01LZY4B00 | TB-TP10PCS#16/22-22-US | | 237.508459 | 343.42 | 11 | 1 | 10 | | 0 |
| 1067 | B0DN9H7FPY | HW-#4/27/4-20IN-120G | | 237.029847 | 308.63 | 3 | 0 | 3 | | 0 |
| 1068 | B0GS4RKHPX | HW#1000-24Inch | | 237.002381 | 309.93 | 4 | 1 | 3 | | 0 |
| 1069 | B0C6K6CP6F | Itip#sun-18 | | 236.546576 | 191.55 | 6 | 1 | 5 | -128.57 | 0 |
| 1070 | B0GYF247PR | ML#1-24-100G | | 236.11 | 292.37 | 3 | 0 | 3 | | 0 |
| 1071 | B0GVNPQ63L | S1-IJTP#60-20in | | 235.89 | 297 | 4 | 0 | 4 | | 0 |
| 1072 | B0GGGJ1Z98 | HW#8228-20IN-120G | | 235.715177 | 234.04 | 4 | 1 | 3 | -65 | 0 |
| 1073 | B0F2FKH974 | TAPE-#P10/60-18IN | | 235.60259 | 316.92 | 8 | 0 | 8 | | 0 |
| 1074 | B0D4GXVVW3 | USKT#P4/27-20 | | 235.53 | 255.88 | 6 | 1 | 5 | -46.85 | 0 |
| 1075 | B0FVL4JYJG | USKT#4-24 | | 233.951897 | 299.95 | 5 | 0 | 5 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1076 | B0G19BT3RB | Itip#3-20 | | 233.73 | 336.74 | 11 | 2 | 9 | | 0 |
| 1077 | B0FXLZVM96 | Itip#2-16-100G | | 233.169163 | 313.49 | 7 | 1 | 6 | | 0 |
| 1078 | B0DJ2RYBZ5 | HWSewIn#4-14 | | 233.11 | 315.31 | 9 | 0 | 9 | | 0 |
| 1079 | B0GGB75S88 | GUTP-4Pcs#2/2/6-90g-18in | | 232.219295 | 300.19 | 4 | 0 | 4 | | 0 |
| 1080 | B0G43X3X72 | Itip#1C-24 | | 231.85 | 283.64 | 7 | 2 | 5 | | 0 |
| 1081 | B09QC8GZ5J | Flip#27/613-16inch | | 231.137858 | 314.53 | 7 | 2 | 5 | | 0 |
| 1082 | B07WKW9479 | SLFlatTipP#4/27-14 | | 230.771091 | 322.07 | 11 | 0 | 11 | | 0 |
| 1083 | B0GFMB97G3 | SCP-#1C-20-105G4-NEW | | 230.39 | 290.97 | 3 | 0 | 3 | | 0 |
| 1084 | B0D3DZW8F7 | CP#60-20-DKZ | | 229.601409 | 340.65 | 5 | 2 | 3 | | 0 |
| 1085 | B0GC5YZHRB | CLIP#P18/613-14INCH-NEW | | 229.08618 | 249.62 | 5 | 1 | 4 | -47.83 | 0 |
| 1086 | B07YSF5VH1 | U-Tip-SL-#P4/27-24 | | 229 | 295.31 | 5 | 0 | 5 | | 0 |
| 1087 | B0G2XW5GJY | GUHW#3-20Inch | | 228.99 | 192.29 | 4 | 1 | 3 | -84.77 | 0 |
| 1088 | B0GZYQR24R | S1-Tape20pcs#2A-22in | | 228.861776 | 299.01 | 6 | 0 | 6 | | 0 |
| 1089 | B0H8Q1WMBF | Itip#2/2/6-18-100G | | 228.08 | 288.96 | 4 | 0 | 4 | | 0 |
| 1090 | B0H3ZBDJCX | FP#2B-12INCH | | 228.000473 | 327.25 | 7 | 1 | 6 | | 0 |
| 1091 | B0CB5JHHV7 | SewInHW#P8/60-22inch | | 227.47 | 190.78 | 2 | 0 | 2 | -76.72 | 0 |
| 1092 | B0H3DX1ZQD | GP2-BFHW2#1B/4/18-24IN | | 227.045303 | 277.48 | 2 | 0 | 2 | | 0 |
| 1093 | B0G39JVXJL | Tape-100g#1B/4/18-24inch | | 226.6 | 294.28 | 4 | 1 | 3 | | 0 |
| 1094 | B0FWJX7WKK | Tape-100g#2/2/6-20inch | | 226.13 | 306.16 | 4 | 0 | 4 | | 0 |
| 1095 | B0H1C16RP6 | GUHW#8/22/8-16IN | | 226.07 | 297.9 | 7 | 0 | 7 | | 0 |
| 1096 | B0DF4TN68Z | SA2-FP-#18/613-16IN-95G | | 225.62 | 311.2 | 7 | 2 | 5 | | 0 |
| 1097 | B0F2M839BG | HW-#P10/60-14 | | 225.44986 | 298.99 | 7 | 0 | 7 | | 0 |
| 1098 | B0FXW8DJDP | FP-#P4/27-24IN-DKZ | | 224.74692 | 297.04 | 3 | 1 | 2 | | 0 |
| 1099 | B0GZYRB2YT | STP-20p#2B-22INCH-us | | 223.774417 | 313.15 | 8 | 2 | 6 | | 0 |
| 1100 | B0G58VWCPP | Nano#60-24new | | 223.733377 | 311.72 | 8 | 3 | 5 | | 0 |
| 1101 | B0FVKY9P7Z | USKT#1B-16 | | 223.5 | 315.01 | 10 | 2 | 8 | | 0 |
| 1102 | B0F2HF8Z8T | FlatTip#P10/60-22 | | 223.32 | 287.09 | 5 | 0 | 5 | | 0 |
| 1103 | B0GHN95ZRW | TP-10Pcs-#33-24inch | | 221.73 | 298.22 | 8 | 0 | 8 | | 0 |
| 1104 | B0HBJ2WW12 | USTP-40pcs-6606-14in | | 221.2 | 285.95 | 5 | 0 | 5 | | 0 |
| 1105 | B0G8F47PS2 | HW#8228-24IN | | 221.158554 | 286.56 | 4 | 1 | 3 | | 0 |
| 1106 | B0FH9N3M1V | GUHW#4-16Inch | | 221.004396 | 291.14 | 6 | 0 | 6 | | 0 |
| 1107 | B0GYDKRTN3 | HW#2B-20IN-DKZ | | 220.96 | 318.56 | 6 | 2 | 4 | | 0 |
| 1108 | B0FLD6V7LF | USKT#4274-24 | | 220.956675 | 279.7 | 4 | 0 | 4 | | 0 |
| 1109 | B0GLWRSX2K | Tape-#1B/4/27-22in | | 220.42 | 231.96 | 4 | 0 | 4 | -40.66 | 0 |
| 1110 | B0FY6FM42W | ML#3-18 | | 220.088283 | 298.65 | 7 | 0 | 7 | | 0 |
| 1111 | B0GZZY7726 | BFHW#2/2/6-20IN-50G | | 219.56928 | 310.33 | 8 | 2 | 6 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | B0FWCMDGMJ | Tape-100g#P18/613-18inch-USMFN | | 219.36 | 258.07 | 3 | 0 | 3 | | 0 |
| 1113 | B0GYDZV139 | ML#1-18-100G | | 218.93 | 292.89 | 6 | 1 | 5 | | 0 |
| 1114 | B0GQB1WRNL | SLNR#P18/613-18INCH | | 218.804147 | 416.46 | 11 | 1 | 10 | | 0 |
| 1115 | B0D3F1PSK3 | CP#4/27/4-24-DKZ | | 218.600806 | 139.8 | 3 | 2 | 1 | -127.38 | 0 |
| 1116 | B0FXW91Z1N | FP-#8/22/8-16IN-DKZ | | 218.43 | 272.39 | 3 | 0 | 3 | | 0 |
| 1117 | B0FVXQ11Y9 | Itip#1B-18 | | 218.38 | 285.24 | 6 | 0 | 6 | | 0 |
| 1118 | B0FF8S2PYJ | CP#1B-4-27-18inch-120G | | 218.32 | 75.37 | 3 | 2 | 1 | -176.56 | 0 |
| 1119 | B07Q2CCX4V | HW#6/60/6-20inchnew | | 218.070554 | 424.4 | 7 | 2 | 5 | | 0 |
| 1120 | B0FVKN72RK | USKT#4-20 | | 217.726293 | 285.69 | 6 | 0 | 6 | | 0 |
| 1121 | B0FXGSRMM7 | CP#33-14-DKZ | | 217.1 | 299.44 | 7 | 2 | 5 | | 0 |
| 1122 | B0FWJX3BGM | Tape-100g#2-16inch | | 216.73 | 152.52 | 4 | 1 | 3 | -95.31 | 0 |
| 1123 | B0GGYXTDY8 | 3pcsClip#30-20in | | 216.69 | 265.78 | 5 | 1 | 4 | | 0 |
| 1124 | B0DJ2SWHMP | HWSewIn#60-16 | | 216.23 | 292.86 | 8 | 1 | 7 | | 0 |
| 1125 | B07894TC1Q | Clip7pc#1B/4/27-16 | | 215.25484 | 270.8 | 13 | 8 | 5 | -78.16 | 0 |
| 1126 | B07RXW9ZYR | CL#8/22/8-list4-22 | | 214.636694 | 237.98 | 2 | 0 | 2 | | 0 |
| 1127 | B0C2P9X6MT | 3pcsClip#18/613-14inch | | 213.991401 | 741.35 | 20 | 3 | 17 | | 0 |
| 1128 | B0G296YGPM | Clip#3-14inch-DKZ | | 213.93077 | 319.61 | 10 | 5 | 5 | | 0 |
| 1129 | B0FNMG3JKX | FP#8-12INCHUS | | 213.862495 | 326.03 | 7 | 1 | 6 | 39.54 | 0 |
| 1130 | B0FPQ8Y9VL | Microloop#1-22inchnew | | 213.412416 | 348.12 | 14 | 3 | 11 | | 0 |
| 1131 | B0G2GCF5Y4 | FP-#30-18IN | | 213.169823 | 228.7 | 5 | 2 | 3 | -65.33 | 0 |
| 1132 | B0H4FT2J81 | ML#2-24-100G | | 213.13 | 277.42 | 4 | 1 | 3 | | 0 |
| 1133 | B0GZ2Z3PSV | BFHW#P4/27-24IN-50G | | 212.975181 | 228.75 | 3 | 0 | 3 | | 0 |
| 1134 | B0FH9N87JZ | GUHW#4-24Inch | | 212.888177 | 269.21 | 3 | 0 | 3 | | 0 |
| 1135 | B07PQK5MJH | NEWLOOP#18/613-18inch | | 212.833394 | 280.91 | 6 | 0 | 6 | | 0 |
| 1136 | B0GSR8DZFP | S1-Tape#1000-20in50g | | 212.38 | 275.69 | 5 | 0 | 5 | | 0 |
| 1137 | B0FXLXDJ7P | Itip#60-18-100G | | 211.37 | 269.46 | 4 | 0 | 4 | | 0 |
| 1138 | B0H4G7YZP2 | GP2-BFHW#8-18IN-50G | | 210.627501 | 259.65 | 5 | 0 | 5 | -11.99 | 0 |
| 1139 | B0FY6GRBTX | ML#3-20 | | 210.079746 | 239.5 | 6 | 0 | 6 | -30.52 | 0 |
| 1140 | B0D3KW52TP | SA2-FP-#2/2/6-24IN-DKZ | | 209.524239 | 267.35 | 4 | 2 | 2 | | 0 |
| 1141 | B0G2BQ1TCH | Tape-100g#3/8/22-14inch | | 209.33 | 295.79 | 6 | 0 | 6 | | 0 |
| 1142 | B0GYP33GYS | ML#1000-16 | | 208.927599 | 279.13 | 7 | 0 | 7 | | 0 |
| 1143 | B0GVNC2S76 | S1-IJTP#1-22in | | 208.905459 | 267.13 | 4 | 0 | 4 | | 0 |
| 1144 | B07CG6XQMG | TP#3/8/22-22MFN | | 208.76 | 208.76 | 4 | 0 | 4 | | 0 |
| 1145 | B01LXT2SXG | 3pcsClip#1-18 | | 208.230894 | 295.54 | 8 | 1 | 7 | | 0 |
| 1146 | B0H2TWPY3D | GUTP#33-50g-20inch | | 207.996648 | 273.37 | 5 | 0 | 5 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | B0H4LJZYCQ | Clip#4/14/60-105G4-14in | | 207.73 | 322.12 | 11 | 6 | 5 | | 0 |
| 1148 | B0GYS3MKRW | GP2-BFHW2#1B/S/1B-18IN | | 207.722242 | 263.97 | 3 | 0 | 3 | | 0 |
| 1149 | B0CQ445Z3G | USNEW-MicroRingBa#1B/Silver-24 | | 207.679013 | 137.26 | 2 | 0 | 2 | -99.98 | 0 |
| 1150 | B0DRXZ45Z1 | GUHW#3822-14 | | 207.674719 | 294.3 | 9 | 1 | 8 | | 0 |
| 1151 | B0G38Z5LXD | USKT#3-16 | | 207.54 | 285.24 | 9 | 0 | 9 | | 0 |
| 1152 | B0DT3VHBGT | SL#4/27-Utip-16new | | 207.49 | 270.38 | 8 | 0 | 8 | | 0 |
| 1153 | B08WYPK54H | Halo#Nordic-16inch | | 207.435664 | 541.94 | 11 | 1 | 10 | | 0 |
| 1154 | B0CQ46KSLM | Flat#16/22-24USNEW | | 207.41 | 346.88 | 6 | 0 | 6 | 37.12 | 0 |
| 1155 | B0GR4MP451 | Tape-100g#1B/S/1B-20in | | 207.04 | 258.97 | 3 | 0 | 3 | | 0 |
| 1156 | B0FH9WL45Z | GUHW#1B/S/1B-20Inch | | 206.914197 | 260.51 | 3 | 0 | 3 | | 0 |
| 1157 | B0D3DXDC6D | CP#1B-4-27-20-DKZ | | 206.285724 | 314.06 | 5 | 2 | 3 | | 0 |
| 1158 | B0GGGZLL47 | HW#8228-24IN-135G | | 205.770842 | 260.08 | 2 | 0 | 2 | | 0 |
| 1159 | B0H3DJXCGF | GP2-BFHW2#1C-18IN | | 205.548442 | 259.97 | 3 | 0 | 3 | | 0 |
| 1160 | B0H4G13VWD | GP2-BFHW#8-22IN-50G | | 205.382217 | 247.44 | 5 | 1 | 4 | -6.79 | 0 |
| 1161 | B0D9QK1LFS | CP#33-18inch-135g | | 205.179927 | 279.43 | 14 | 10 | 4 | -61.79 | 0 |
| 1162 | B0GG9W5QXK | GUTP#2/2/6-50g-24inch | | 205.05 | 260.77 | 4 | 0 | 4 | | 0 |
| 1163 | B0H157CCK5 | Itip#1000-20 | | 204.45 | 206.22 | 4 | 0 | 4 | -45.75 | 0 |
| 1164 | B0DPZGKN7J | HW-#P8/60-18IN-120G | | 204.031421 | 257.97 | 4 | 0 | 4 | | 0 |
| 1165 | B0FXW9NSBV | FP-#1C-12IN | | 203.458426 | 193.48 | 4 | 0 | 4 | -84.02 | 0 |
| 1166 | B0FH9N387X | GUHW#1B/S/1B-16Inch | | 203.23 | 262.45 | 5 | 0 | 5 | | 0 |
| 1167 | B0GKZDLX4B | Clip#Nordic-24INCH-NEW | | 203.008513 | 266.44 | 3 | 1 | 2 | | 0 |
| 1168 | B0D3KN7RL5 | SA2-FP-#2/2/6-18IN-DKZ | | 202.955924 | 293.69 | 6 | 2 | 4 | | 0 |
| 1169 | B0GG9ZJN9Z | GUTP#60-50g-18inch | | 202.8 | 259.17 | 5 | 0 | 5 | -32.07 | 0 |
| 1170 | B0DT9LBPVF | USKT#1-14new | | 202.701508 | 294.35 | 11 | 2 | 9 | | 0 |
| 1171 | B0G12THDN1 | Tape#3-24inch | | 202.45 | 262.31 | 5 | 1 | 4 | | 0 |
| 1172 | B0FY6CD4MN | ML#8228-18MFN | | 202.28 | 237.96 | 4 | 0 | 4 | | 0 |
| 1173 | B0GQ2T786D | Tape-100g#P18/613-26inch | | 202.14 | 284.88 | 3 | 1 | 2 | | 0 |
| 1174 | B0FBRC5J61 | SA2HW-#2/6/2-12IN | | 202.120004 | 245.47 | 7 | 0 | 7 | -24.88 | 0 |
| 1175 | B08L8VCMTY | 3pcsClip#3/8/22-14 | | 201.45 | 319.18 | 13 | 6 | 7 | | 0 |
| 1176 | B0C2PBYMKB | 3pcsClip#18/613-16inch | | 201.420525 | 283.86 | 7 | 2 | 5 | | 0 |
| 1177 | B0D2XB5DMQ | Itip#4/4/27-14 | | 200.673469 | 288.49 | 11 | 1 | 10 | | 0 |
| 1178 | B0DRRMNX5Q | GUHW#P427-20 | | 199.84 | 214.78 | 3 | 0 | 3 | | 0 |
| 1179 | B07GBSGPC7 | 3pcsClip#2-14 | | 199.408841 | 318.81 | 13 | 6 | 7 | | 0 |
| 1180 | B0FVL6SXTB | USKT#4-22 | | 199.09 | 287.05 | 9 | 3 | 6 | | 0 |
| 1181 | B0FLDGL6CM | USKT#4274-18 | | 198.743992 | 200.71 | 4 | 0 | 4 | -43.52 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | B0GS65C65W | GP2-BFHW2#P18/613-22IN | | 198.19 | 243.98 | 2 | 0 | 2 | | 0 |
| 1183 | B0HBJHX67S | SCP#30-22inch-105G4 | | 198.13 | 241.55 | 2 | 0 | 2 | | 0 |
| 1184 | B0GSRG5P92 | S1-Tape#1000-22in50g | | 198.07 | 259.86 | 5 | 1 | 4 | | 0 |
| 1185 | B0CG5NZNW3 | U-TIPHS#3/8/22-18inch-1 | | 197.884821 | 300.15 | 8 | 1 | 7 | | 0 |
| 1186 | B0DF54WMCV | SA2-FP-#P18/613-18IN-95G | | 197.861242 | 283.43 | 6 | 3 | 3 | | 0 |
| 1187 | B07ZYKXYV6 | SLP#18/613-Flattip-16 | | 197.652541 | 510.93 | 16 | 0 | 16 | | 0 |
| 1188 | B0B7MT89XW | MicroRingHS#3/8/22-24Inch | | 196.81 | 259.36 | 5 | 1 | 4 | | 0 |
| 1189 | B086DM829S | NanoNEW#60-22 | | 196.685339 | 256.71 | 4 | 0 | 4 | | 0 |
| 1190 | B0GYDY7TWW | HW#2B-24IN-DKZ | | 196.51 | 233.98 | 2 | 0 | 2 | -6.79 | 0 |
| 1191 | B0H5C6PRS8 | USKT#4424-18 | | 196.343126 | 262.55 | 5 | 0 | 5 | | 0 |
| 1192 | B0HC38W2Y6 | ML_7_20_50G3USMFN | | 196.11 | 230.71 | 4 | 0 | 4 | | 0 |
| 1193 | B0GYRZPGTH | BFHW#60-14IN-50G | | 196.031417 | 236.14 | 6 | 0 | 6 | -18.92 | 0 |
| 1194 | B0H1RFTLFD | Tape-40pcs#P16/22-18in | | 195.98 | 245.97 | 3 | 0 | 3 | | 0 |
| 1195 | B0GS4WGZYH | HW#4/24/4-20Inch | | 195.916946 | 254.95 | 3 | 0 | 3 | | 0 |
| 1196 | B0H1CB64NL | SA3-BFHW-#2B-18-100G | | 195.728589 | 160.74 | 2 | 0 | 2 | -67.97 | 0 |
| 1197 | B0GZ2KBBLV | BFHW#P4/27-22IN-50G | | 195.238035 | 254.96 | 4 | 0 | 4 | | 0 |
| 1198 | B07PZ5LVJF | Nano#P4/27-14inch-US | | 194.77 | 464.45 | 15 | 0 | 15 | | 0 |
| 1199 | B0BS6BHVKQ | SLUP16/22-14new | | 194.74123 | 276.57 | 9 | 1 | 8 | | 0 |
| 1200 | B0FWCMDGMJ | Tape-100g#P18/613-18inch | | 194.28 | 253 | 4 | 1 | 3 | | 0 |
| 1201 | B0G11347R6 | CP#3/8/22-16-DKZ | | 193.66 | 253.74 | 4 | 1 | 3 | | 0 |
| 1202 | B0CTDDGXCB | UT#sun-14inch-us | | 193.563229 | 249.18 | 7 | 0 | 7 | | 0 |
| 1203 | B0DSZJXP68 | NANO#P427_22INCH-N | | 193.12 | 109.98 | 2 | 0 | 2 | -119.91 | 0 |
| 1204 | B0B7KSBSH7 | NR#3/8/22-20inch | | 192.86305 | 275.99 | 8 | 2 | 6 | | 0 |
| 1205 | B01MT1MC7N | TPST#1-14inch | | 192.85379 | 311.96 | 11 | 0 | 11 | | 0 |
| 1206 | B0H4K2Z5Z1 | GP2-BFHW#P10/60-14IN-50G | | 192.570394 | 257.16 | 7 | 1 | 6 | | 0 |
| 1207 | B0F5H15C46 | SA2-KT-#4/14/60-18IN | | 192.11956 | 256.44 | 6 | 0 | 6 | | 0 |
| 1208 | B0GX8YCGWX | SA3-GUHW#3/8/22-16INCH | | 191.96909 | 273.63 | 7 | 1 | 6 | | 0 |
| 1209 | B0H2TWTR7R | GUTP#8/22/8-50g-18inchMFN | | 191.77985 | 210.56 | 4 | 1 | 3 | | 0 |
| 1210 | B0GZYT5RS2 | S1-Tape#P17613-22in-20pcs | | 191.4403 | 248.46 | 4 | 0 | 4 | | 0 |
| 1211 | B0FH9VR991 | GUHW#1B/S/1B-18InchMFN | | 191.34 | 225.12 | 3 | 0 | 3 | | 0 |
| 1212 | B0GS92CD42 | GP2-BFHW2#8-16IN | | 190.818956 | 244.54 | 4 | 0 | 4 | | 0 |
| 1213 | B0G2KS99XK | GUHW#2_16IN | | 190.808004 | 282.96 | 8 | 0 | 8 | 13.58 | 0 |
| 1214 | B0BXKYRBMG | NEWFTSL16/22#-18in | | 190.648764 | 288.84 | 9 | 2 | 7 | | 0 |
| 1215 | B0CTDBL5V8 | USUT#3822-16 | | 190.512459 | 258.56 | 7 | 0 | 7 | | 0 |
| 1216 | B0GQMKDRLM | S1-TP-40p#8-20in | | 190.47 | 211.87 | 3 | 0 | 3 | | 0 |
| 1217 | B0H1C498VX | GUHW#8/22/8-18IN | | 190.44 | 267.22 | 7 | 2 | 5 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1218 | B0DF4VVKKJ | SA2-FP-#27/613-16IN-95G | | 189.57 | 270.73 | 7 | 3 | 4 | | 0 |
| 1219 | B0B6DW2TJ2 | U-TIP#P4/27-22inch | | 189.11826 | 251.5 | 6 | 0 | 6 | | 0 |
| 1220 | B0DRV558LG | GUHW#60-16 | | 189.007297 | 256.67 | 7 | 1 | 6 | | 0 |
| 1221 | B0GG9YGLFP | GUTP-4Pcs#2-90g-18in | | 188.59979 | 254.56 | 4 | 0 | 4 | | 0 |
| 1222 | B086HCS8R2 | TP#33-16 | | 188.47 | 262.32 | 8 | 1 | 7 | | 0 |
| 1223 | B08MQ2DWVJ | NewUtip#6/60/6-18 | | 188.21 | 311.12 | 10 | 3 | 7 | 31.54 | 0 |
| 1224 | B09M3S4H8W | FlatTip#2/2/6-14NEW | | 188.046855 | 328.49 | 13 | 0 | 13 | | 0 |
| 1225 | B0FSL8PLRZ | Clip#8-22inch | | 188.036238 | 394.36 | 5 | 1 | 4 | | 0 |
| 1226 | B0FXW98L6G | FP-#3-12IN | | 187.983794 | 202.39 | 6 | 2 | 4 | -49.18 | 0 |
| 1227 | B0H2DJKRJ6 | Itip#2B-18MFN | | 187.91 | 221.07 | 4 | 0 | 4 | | 0 |
| 1228 | B0H4G85KVW | ML#2-22-100G | | 187.78 | 246.41 | 4 | 1 | 3 | | 0 |
| 1229 | B0G64FRF9W | Tape#P8A/60-18inch | | 187.71 | 244.95 | 5 | 0 | 5 | | 0 |
| 1230 | B0G43T6FY6 | Itip#1C-16 | | 187.543125 | 169.54 | 6 | 0 | 6 | -69.69 | 0 |
| 1231 | B019EVRPOY | U-Tip#6/60/6-14 | | 187.24 | 284.79 | 11 | 1 | 10 | | 0 |
| 1232 | B0F4KNWH9Y | SA2-ML-#4/14/60-24IN | | 187.12 | 240.76 | 4 | 0 | 4 | | 0 |
| 1233 | B0F4KK8LK6 | SA2-ML-#4/14/60-20IN | | 186.75 | 253.87 | 5 | 0 | 5 | | 0 |
| 1234 | B0GVNK2S27 | S1-IJTP#P4/27-18in | | 186.481564 | 268.19 | 6 | 1 | 5 | | 0 |
| 1235 | B0FVKQY7SW | USKT#1B-20 | | 186.43351 | 243.95 | 5 | 0 | 5 | | 0 |
| 1236 | B0CYLR4LQQ | S1-TP10PCS#2-22inch-US | | 186.03 | 223.78 | 7 | 0 | 7 | -25.97 | 0 |
| 1237 | B0GGB1D2D2 | GUTP-4Pcs#60-120g-20in | | 185.9 | 228.46 | 2 | 0 | 2 | | 0 |
| 1238 | B0CYLSPK1P | S1-TP10PCS#16/22-24-US | | 185.897211 | 203.65 | 5 | 0 | 5 | -33.11 | 0 |
| 1239 | B0GGZ4DQR7 | SA3-GUHW#1B/S/1B-24IN | | 185.45 | 229.48 | 2 | 0 | 2 | | 0 |
| 1240 | B0DCMTPCN7 | SA2-FP-#4-16IN-95G | | 184.879202 | 235.74 | 3 | 0 | 3 | | 0 |
| 1241 | B0F6MV3G7X | 10pcsTape#60-20in-US | | 184.83 | 256.62 | 8 | 0 | 8 | | 0 |
| 1242 | B0GG9QCXS9 | GUTP-4Pcs#1-90g-16in | | 184.55 | 237.7 | 4 | 0 | 4 | | 0 |
| 1243 | B0CQ4HRRW4 | US-Nano#4/27-24NEW | | 184.46 | 182.67 | 3 | 0 | 3 | -42.35 | 0 |
| 1244 | B07FP4CG5D | TAPE#18/613-20 | | 184.29 | 920.78 | 25 | 4 | 21 | 119.56 | 0 |
| 1245 | B0F2FKV94V | TAPE-#P10/60-24INMFN | | 184.22 | 184.22 | 3 | 0 | 3 | | 0 |
| 1246 | B0D927V7M6 | SA2-HW-#P1622-18IN-120G | | 184.103998 | 258.39 | 4 | 1 | 3 | | 0 |
| 1247 | B0GC3HV6GS | SCL-#33-12IN-NEW | | 184.088694 | 275.3 | 9 | 2 | 7 | | 0 |
| 1248 | B0G2XRZ77T | GUHW#3-18Inch | | 184.074214 | 224.22 | 5 | 1 | 4 | -21.67 | 0 |
| 1249 | B0GSRSDZG3 | Tape-100g#350-18in | | 183.8225 | 224.88 | 4 | 1 | 3 | | 0 |
| 1250 | B0GYS39VTT | BFHW#3/8/22-16IN-50G | | 183.17673 | 282.46 | 8 | 1 | 7 | | 0 |
| 1251 | B0FCM2CB3C | SA2-NANO-#P10/60-14IN | | 182.954612 | 245.48 | 10 | 3 | 7 | -19.73 | 0 |
| 1252 | B07438RC4G | SLMRST#2-14 | | 182.81764 | 262.14 | 9 | 1 | 8 | | 0 |
| 1253 | B0H4LG54QN | SCLIP-#2B-90G4-14in | | 182.78 | 252.46 | 6 | 2 | 4 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1254 | B0D4QCFMHZ | USKE#P16/22-20 | | 182.658356 | 283.58 | 9 | 4 | 5 | | 0 |
| 1255 | B07KCT59C2 | Clip#1B/Silver-16inch | | 182.63 | 233.34 | 3 | 0 | 3 | | 0 |
| 1256 | B0H8PTS3VN | UT#p4/27-100G-24 | | 182.48 | 224.98 | 2 | 0 | 2 | | 0 |
| 1257 | B0GTL1SF6X | New-20TAPE#4/4/27-16in-50g-S1 | | 182.301686 | 250.63 | 7 | 0 | 7 | | 0 |
| 1258 | B0G254VM62 | Tape-100g#1B-16inch | | 182.29 | 238.04 | 4 | 0 | 4 | | 0 |
| 1259 | B0F64L7HD3 | FP-#P10/60-12IN | | 182.264685 | 195.09 | 10 | 6 | 4 | -83.12 | 0 |
| 1260 | B0D4M657RY | USUtip#16/22-22inch | | 182.05 | 233.96 | 4 | 0 | 4 | | 0 |
| 1261 | B0GGB6V68N | GUTP-4Pcs#2-90g-16in | | 182.04 | 235.76 | 4 | 0 | 4 | | 0 |
| 1262 | B01N3CXQW4 | ITIPP#18/613-20 | | 181.85 | 234.46 | 4 | 0 | 4 | | 0 |
| 1263 | B0FWCK2DZQ | Tape-100g#1-14inch | | 181.81 | 237.52 | 6 | 1 | 5 | -17.88 | 0 |
| 1264 | B07N76ZYHK | FLIPIN#18/613-12 | | 181.774389 | 289.42 | 10 | 3 | 7 | | 0 |
| 1265 | B0FXW8QRKD | FP-#8/22/8-22IN-DKZ | | 181.63 | 185.99 | 1 | 0 | 1 | | 0 |
| 1266 | B0GS4SSRVQ | HW#1000-16Inch | | 181.58 | 253.38 | 4 | 0 | 4 | | 0 |
| 1267 | B0B7MPRC3K | MicroRingHS#3/8/22-14Inch | | 181.21853 | 256.59 | 9 | 1 | 8 | | 0 |
| 1268 | B0GG9W3ST8 | GUTP-4Pcs#18/613-120g-20in | | 181.13 | 238.18 | 2 | 0 | 2 | | 0 |
| 1269 | B0H2TWJFBV | GUTP#4/27/4-50g-22inch | | 180.5 | 231.89 | 4 | 0 | 4 | | 0 |
| 1270 | B0GS1Q2QXJ | USUT#30-24MFN | | 180.47 | 219.88 | 5 | 2 | 3 | | 0 |
| 1271 | B0GX9XN2NW | Clip#4/24/4-16inch-DKZ-120G4 | | 179.79 | 238.51 | 4 | 1 | 3 | | 0 |
| 1272 | B0G3TMYZHR | CP#3/8/22-14-DKZ | | 179.786255 | 273.48 | 8 | 4 | 4 | | 0 |
| 1273 | B0FXW8Z6HL | FP-#1C-16IN-DKZ | | 179.02 | 239.23 | 5 | 1 | 4 | | 0 |
| 1274 | B0F2MDZXYW | HW-#P10/60-16 | | 178.68 | 267.85 | 5 | 0 | 5 | | 0 |
| 1275 | B0GYW21BRN | ML#4244-16 | | 178.154058 | 249.99 | 8 | 1 | 7 | | 0 |
| 1276 | B0GZYT4ML7 | S1-Tape20pcs#2A-18in | | 177.993976 | 246.5 | 6 | 0 | 6 | | 0 |
| 1277 | B07CG7CT13 | TAPE#4/27/4-24 | | 177.821543 | 231.48 | 4 | 0 | 4 | | 0 |
| 1278 | B0GGB4G133 | GUTP#3/8/22-50g-24inch | | 177.76 | 223.79 | 3 | 0 | 3 | | 0 |
| 1279 | B0GVNK3Z6M | S1-IJTP#2/2/6-24in | | 177.411378 | 227.97 | 3 | 0 | 3 | | 0 |
| 1280 | B0F64Y6TVG | FP-#P10/60-20IN-DKZ | | 177.263718 | 253.45 | 4 | 2 | 2 | | 0 |
| 1281 | B09ZHFQZRP | UStape#Bala8/60-20inch | | 177.13 | 229.07 | 4 | 0 | 4 | | 0 |
| 1282 | B0FY4XQRQD | FP-#P8A/60-20IN-DKZ | | 176.81 | 229.21 | 3 | 1 | 2 | | 0 |
| 1283 | B0B7MS6LWK | U-TIPHS#3/8/22-14inch | | 176.81 | 231.53 | 7 | 0 | 7 | | 0 |
| 1284 | B0G3FTSF41 | USKT#8228-18 | | 176.52 | 240.7 | 7 | 1 | 6 | | 0 |
| 1285 | B0H1MR7VFM | UT#1-100G-20 | | 176.49 | 223.27 | 3 | 0 | 3 | | 0 |
| 1286 | B0G1MT1619 | Tape#P8/22/8-20inch | | 176.399379 | 242.82 | 8 | 3 | 5 | | 0 |
| 1287 | B0GQB1HMGZ | Nano#2-16new | | 176.301784 | 214.31 | 7 | 1 | 6 | -34.4 | 0 |
| 1288 | B019JLGI4W | Nano#2-20inch-US | | 176.021065 | 233.81 | 5 | 0 | 5 | | 0 |
| 1289 | B0D4TPYGCV | SLFLAT#2-14 | | 175.94764 | 216.16 | 8 | 0 | 8 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1290 | B0H8PSW1WM | UT#p16/22-100G-22 | | 175.67 | 216.98 | 2 | 0 | 2 | | 0 |
| 1291 | B0GHYGP5HT | TP-10Pcs-#P4/27-20inch | | 175.417048 | 231.74 | 8 | 1 | 7 | -13.65 | 0 |
| 1292 | B0FWQGLK29 | Tape-100g#P4/27-14inch | | 175.151197 | 226.76 | 4 | 0 | 4 | | 0 |
| 1293 | B0GG9YBX5S | GUTP-4Pcs#60-120g-22in | | 175.12 | 244.38 | 2 | 0 | 2 | | 0 |
| 1294 | B0GS5YBF5H | GP2-BFHW2#2-18IN | | 175.004747 | 228.76 | 3 | 0 | 3 | | 0 |
| 1295 | B0DF4VMXM4 | SA2-FP-#P18/613-22IN-125G | | 174.983596 | 250.95 | 3 | 1 | 2 | | 0 |
| 1296 | B0CQ46MZJW | US-Utip#16/22-18-new | | 174.852566 | 185.12 | 4 | 0 | 4 | -35.83 | 0 |
| 1297 | B0F2HFGXYP | FlatTip#P10/60-14 | | 174.84 | 237.53 | 7 | 0 | 7 | | 0 |
| 1298 | B0C6K8VXPT | Utip#sun-16 | | 174.052912 | 203.35 | 5 | 0 | 5 | -21.99 | 0 |
| 1299 | B0G43S63RS | Itip#P8A-60-18 | | 173.714158 | 231 | 5 | 0 | 5 | | 0 |
| 1300 | B0G4MD86CK | 20pcTape#2/2/6-50g-22USMFN | | 173.64 | 204.29 | 3 | 0 | 3 | | 0 |
| 1301 | B0GYS5MHHW | GP2-BFHW2#1B/S/1B-20IN | | 173 | 214.18 | 2 | 0 | 2 | | 0 |
| 1302 | B0H1543R8P | Itip#1000-22 | | 172.98 | 231 | 5 | 1 | 4 | | 0 |
| 1303 | B0FY6DSKS1 | ML#8228-16 | | 172.385863 | 230.34 | 6 | 0 | 6 | | 0 |
| 1304 | B0GYNZ3PYW | BFHW#60-16INCH | | 171.979378 | 288.96 | 4 | 0 | 4 | | 0 |
| 1305 | B0H1C6ZSTS | SA3-BFHW-#2A-22-100G | | 171.85 | 212.48 | 2 | 0 | 2 | | 0 |
| 1306 | B0H8PMH6LG | Itip#3/8/22-18-100G | | 171.71 | 226.56 | 4 | 1 | 3 | | 0 |
| 1307 | B0H3DFQCX5 | GP2-BFHW2#1B/4/18-22IN | | 171.68 | 212.27 | 2 | 0 | 2 | | 0 |
| 1308 | B0GYC86ZMT | S1-Tape20pcs#7-18in | | 171.458985 | 218.06 | 7 | 1 | 6 | -29.06 | 0 |
| 1309 | B0G294TNV3 | Clip#3-24inch-DKZ | | 171.29 | 238.15 | 4 | 2 | 2 | | 0 |
| 1310 | B0GX9V46WR | Clip#4/24/4-28inch-DKZ-150G4 | | 171.02133 | 226.78 | 2 | 1 | 1 | | 0 |
| 1311 | B0DZH2XXV8 | S1Tape#4-28in | | 170.85 | 215.97 | 3 | 0 | 3 | | 0 |
| 1312 | B0G2KSHBQC | GUHW#P16/22_16IN | | 170.247607 | 251.55 | 8 | 2 | 6 | | 0 |
| 1313 | B0G29VCGC8 | HW#3-20 | | 169.463343 | 324.06 | 9 | 4 | 5 | | 0 |
| 1314 | B0HBJCDMVY | USTP-40pcs-6606-22in | | 168.85 | 208.98 | 2 | 0 | 2 | | 0 |
| 1315 | B0FNMJ5XH1 | FP#8-16INCHUS | | 168.818546 | 267.14 | 8 | 3 | 5 | 6.79 | 0 |
| 1316 | B0F65G5PNM | Tape#3822-22SA1-10pcs | | 168.688444 | 232.86 | 7 | 0 | 7 | | 0 |
| 1317 | B0CYLM7H99 | S1-TP10PCS#1b/s/1b-24-US | | 168.554707 | 225.69 | 6 | 0 | 6 | | 0 |
| 1318 | B0C6K23JZ8 | UTIP#P4/27-14IN | | 168.39 | 240.98 | 9 | 1 | 8 | | 0 |
| 1319 | B0D9LTF5MD | SA2-FP-#33-18IN | | 168.138028 | 243.55 | 6 | 2 | 4 | | 0 |
| 1320 | B0CYLRJZ7L | S1-TP10PCS#4/27/4-24-US | | 167.949028 | 253.74 | 10 | 2 | 8 | | 0 |
| 1321 | B0H2TPNPK9 | GUTP#6/60/6-50g-24inch | | 167.89 | 212.97 | 3 | 0 | 3 | | 0 |
| 1322 | B0GQ9QSBFS | USNEW-NR#3/8/22-16new | | 167.523744 | 215.94 | 6 | 0 | 6 | | 0 |
| 1323 | B0GYNSY95B | ML#1000-20 | | 167.518892 | 248.13 | 8 | 3 | 5 | | 0 |
| 1324 | B0GYD7FM9K | FP#1000-14IN | | 167.19038 | 243.3 | 7 | 2 | 5 | | 0 |
| 1325 | B0H3YWCBBS | FP#2A-16INCH-DKZ | | 167.065333 | 217.5 | 3 | 1 | 2 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1326 | B0GLDFX918 | Tape-#6/60/6-16inch | | 166.982772 | 186.71 | 5 | 0 | 5 | -28.43 | 0 |
| 1327 | B0DZH14ZCQ | S1-10pcsTape#1b/s/1b-22in | | 166.93 | 199.42 | 6 | 0 | 6 | -21.42 | 0 |
| 1328 | B08QMB1GX1 | NewFlatTip#60-18 | | 166.92 | 208.55 | 5 | 0 | 5 | | 0 |
| 1329 | B0H3DGFHM5 | GP2-BFHW2#1C-24IN | | 166.801624 | 230.07 | 3 | 1 | 2 | | 0 |
| 1330 | B0H6B2RXHQ | S1-20PCS-TP#P8A-60-24 | | 166.766959 | 210.87 | 3 | 0 | 3 | | 0 |
| 1331 | B0GYS92D48 | GP2-BFHW2#1B/S/1B-16IN | | 166.58 | 211.62 | 3 | 0 | 3 | | 0 |
| 1332 | B0H6J1QGFN | Clip#1B/Silver-105G4-20inch | | 166.560438 | 206.44 | 2 | 0 | 2 | | 0 |
| 1333 | B0BM44VLJ3 | MR-#16/22-24Inch-US | | 166.155937 | 209.96 | 3 | 0 | 3 | | 0 |
| 1334 | B01LZFZZCJ | TB-TP10PCS#1-20inch-US | | 165.593086 | 246.65 | 10 | 1 | 9 | | 0 |
| 1335 | B0CG2ZX91N | Nano#P18/613-14INCH | | 165.324735 | 247.1 | 10 | 2 | 8 | | 0 |
| 1336 | B0G58R4QZ5 | SLNR#60-20new | | 165.218889 | 222.54 | 5 | 1 | 4 | | 0 |
| 1337 | B0D28SW56B | USnano#2-22 | | 165.001508 | 213.76 | 4 | 0 | 4 | | 0 |
| 1338 | B0D3KSC445 | SA2-FP-#2/2/6-20IN-DKZ | | 164.938075 | 251.68 | 5 | 3 | 2 | | 0 |
| 1339 | B07QC6HW95 | Halo#16/22-14 | | 164.914623 | 353.43 | 13 | 7 | 6 | | 0 |
| 1340 | B08B5Z2B29 | USFlat#4/27-18 | | 164.1 | 187.91 | 5 | 0 | 5 | -16.99 | 0 |
| 1341 | B0DRY39N3V | GUHW#4274-20 | | 163.917761 | 221.73 | 3 | 0 | 3 | | 0 |
| 1342 | B09RHXZV7B | MicroRing#6/60/6-20inchnewMFN | | 163.6 | 192.47 | 3 | 0 | 3 | | 0 |
| 1343 | B0G6CJFMV2 | 9PCL#226-22IN | | 163.53148 | 274.44 | 6 | 4 | 2 | | 0 |
| 1344 | B073VQNHC4 | CL#1B/4/27-20 | | 163.38 | 245.81 | 7 | 4 | 3 | | 0 |
| 1345 | B0G3FPVV5W | USKT#8228-14 | | 163.11 | 225.11 | 7 | 1 | 6 | | 0 |
| 1346 | B08CZL4NWN | TB-TP10PCS#1-18inch-US | | 163.094009 | 239.38 | 9 | 0 | 9 | | 0 |
| 1347 | B0GVNCGL31 | S1-IJTP#P4/27-24in | | 163.02 | 0 | 0 | 0 | 0 | -163.15 | 0 |
| 1348 | B0G1MYFPW2 | Tape#P8/22/8-24inch | | 162.52 | 208.77 | 3 | 0 | 3 | | 0 |
| 1349 | B0FVKWJ5XL | USKT#1B-18 | | 162.404981 | 227.8 | 7 | 2 | 5 | | 0 |
| 1350 | B0G43VSY9Y | Itip#P8A-60-16 | | 162.262207 | 214.93 | 5 | 0 | 5 | | 0 |
| 1351 | B0GXV8ZBKY | 2026-S1-STP#4427-12IN-NEW | | 162.258324 | 239.08 | 10 | 0 | 10 | -1.61 | 0 |
| 1352 | B0G64TW4T5 | Tape#P8A/60-22inch | | 162.078204 | 226.4 | 4 | 0 | 4 | | 0 |
| 1353 | B0GG9Z2439 | GUTP-4Pcs#1-120g-20in | | 162.06 | 200.98 | 2 | 0 | 2 | | 0 |
| 1354 | B0H1185H3M | BFHW#P16/22-22IN-50G | | 161.839239 | 211.62 | 3 | 0 | 3 | | 0 |
| 1355 | B06XD3MPZ4 | SLFTP#4/27-16 | | 161.825426 | 210.54 | 6 | 0 | 6 | | 0 |
| 1356 | B0GVJ71YLY | Clip#18/613-14inch-DKZ-105G4 | | 161.75 | 211.57 | 3 | 0 | 3 | | 0 |
| 1357 | B0F64VMGDD | FP-#P10/60-16IN | | 161.645921 | 277.52 | 12 | 7 | 5 | | 0 |
| 1358 | B0GGYWC5FZ | 3pcsClip#30-22in | | 161.305113 | 234.8 | 4 | 1 | 3 | | 0 |
| 1359 | B0D2X9GB9J | Utip#4/4/27-20MFN | | 161.25 | 189.72 | 3 | 0 | 3 | | 0 |
| 1360 | B0CW5WFMP2 | HW#1B-16inchUS | | 161 | 229.09 | 7 | 2 | 5 | | 0 |
| 1361 | B07QQXTY1G | MicroRing#16/22-16inch | | 160.479587 | 213.95 | 5 | 0 | 5 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1362 | B0H4LF2KBK | SCP-#2A-90G4-14in | | 160.32 | 204.09 | 3 | 0 | 3 | | 0 |
| 1363 | B0GGB3Z2L8 | GUTP#P4/27-50g-18inch | | 159.735639 | 213.45 | 5 | 0 | 5 | | 0 |
| 1364 | B0G1MS8JSD | Tape#P8/22/8-18inch | | 159.463716 | 329.06 | 12 | 4 | 8 | | 0 |
| 1365 | B0D9LWXW5N | SA2-3CP-#33-16IN | | 159.268124 | 222.59 | 6 | 1 | 5 | | 0 |
| 1366 | B0CKX8N32X | USFlat#16/22-20-inches | | 159.15 | 152.47 | 5 | 2 | 3 | -53.47 | 0 |
| 1367 | B08VRDBN7B | SLTPP#4/27-12 | | 158.806588 | 239.1 | 11 | 1 | 10 | | 0 |
| 1368 | B0HC76DKML | CP#4A-26-135G4-DKZ | | 158.74 | 191.89 | 1 | 0 | 1 | | 0 |
| 1369 | B0GWGYRW1B | SA3-BFHW-#6/60/6-16-80G | | 158.45701 | 287.69 | 11 | 6 | 5 | | 0 |
| 1370 | B0DSP5MDYB | SLFTAT#1-14NEW | | 158.44 | 228.76 | 9 | 1 | 8 | | 0 |
| 1371 | B0G64HJ6VT | Tape#P8A/60-20inch | | 158.37 | 207.86 | 4 | 0 | 4 | | 0 |
| 1372 | B0DN91Y3WH | HW-#60-18IN-120G | | 158.16 | 310.27 | 5 | 1 | 4 | 80.63 | 0 |
| 1373 | B0BTBRHKTX | USTAPE#1B/Silver-20inch | | 158.06 | 221.95 | 7 | 2 | 5 | | 0 |
| 1374 | B0GS658GHG | GP2-BFHW2#1B-22IN | | 158.02 | 208.2 | 2 | 0 | 2 | | 0 |
| 1375 | B01N2XZF7Z | ITIPOMBREP16/22-14 | | 157.891461 | 217.85 | 7 | 0 | 7 | | 0 |
| 1376 | B0FWCN3QN3 | Tape-100g#P18/613-20inch | | 157.62 | 196.18 | 2 | 0 | 2 | | 0 |
| 1377 | B0GTNMJP81 | GUHW#1C-24IN | | 157.29 | 195.48 | 2 | 0 | 2 | | 0 |
| 1378 | B0GYCH8H4F | S1-Tape20pcs#7-24in | | 157.232603 | 199.94 | 3 | 1 | 2 | | 0 |
| 1379 | B0BK7RR4NV | NEWSLUtip#P16/22-24inch | | 157.23 | 201.55 | 3 | 0 | 3 | | 0 |
| 1380 | B0GYWC7VX7 | ML#4244-22 | | 156.991899 | 216.81 | 7 | 1 | 6 | | 0 |
| 1381 | B0FLC7GSCC | USKT#4274-16 | | 156.9759 | 222.12 | 7 | 2 | 5 | | 0 |
| 1382 | B0G2S6C9P3 | FP-#18A/613A-24INUS-DKZ | | 156.81 | -207.73 | 0 | 1 | -1 | -341.69 | 0 |
| 1383 | B0F59YKYFR | SA2-IT#P10/60-24 | | 156.522791 | 203.52 | 3 | 0 | 3 | 0 | 0 |
| 1384 | B0D2XCBK1Y | Utip#4/4/27-18 | | 156.45029 | 283.18 | 9 | 2 | 7 | 44.02 | 0 |
| 1385 | B0GYDKJ2QS | HW#2B-24IN | | 156.44207 | 201.48 | 2 | 0 | 2 | | 0 |
| 1386 | B0H8Q1TRBL | Itip#p10/60-20-100G | | 156.14 | 193.98 | 2 | 0 | 2 | | 0 |
| 1387 | B0H8Q1Y3VG | Itip#4/4/27-22-100G | | 156.11 | 193.98 | 2 | 0 | 2 | | 0 |
| 1388 | B0C4XXNDLW | MicroRing#SUN-24 | | 155.89 | 146.11 | 2 | 0 | 2 | -40.44 | 0 |
| 1389 | B0H1ZFRD7M | USKE#P16/22-24new | | 155.84 | 206.22 | 4 | 1 | 3 | | 0 |
| 1390 | B0GQMWG4V9 | S1-TP-40p#8-24in | | 155.84 | 97.99 | 1 | 0 | 1 | -77.02 | 0 |
| 1391 | B0HDZ7L452 | Flip in#BlondeMFN | | 155.64 | 169.19 | 27 | 0 | 27 | | 0 |
| 1392 | B0H4LG8TT4 | SCP-#2A-70G4-12in | | 155.197325 | 225.74 | 5 | 0 | 5 | | 0 |
| 1393 | B0FWQQ3FQ5 | Tape-100g#60-14inch | | 155.16 | 210.91 | 5 | 1 | 4 | | 0 |
| 1394 | B0GYWC7VX7 | ML#4244-22MFN | | 155.01 | 182.37 | 3 | 0 | 3 | | 0 |
| 1395 | B0H8Q4NSMS | IT_P16-22_24_100G3USMFN | | 154.99 | 154.99 | 1 | 0 | 1 | | 0 |
| 1396 | B08R36QSD8 | FlipIn#1B-16IN | | 154.564278 | 181.49 | 4 | 1 | 3 | -25.87 | 0 |
| 1397 | B0H8PNWH2D | UT#p4/27-100G-22 | | 154.42 | 191.98 | 3 | 0 | 3 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1398 | B08ZRTJ78Y | USI-Tip#60-18 | | 153.35 | 199.25 | 6 | 1 | 5 | | 0 |
| 1399 | B0GQ3DRHTK | FlatTip#SUN-20inchnew | | 153.12 | 157.69 | 5 | 2 | 3 | -44.21 | 0 |
| 1400 | B0GVNH8FH7 | S1-IJTP#60-16in | | 152.851273 | 204.04 | 4 | 0 | 4 | | 0 |
| 1401 | B0H8PPBX88 | Itip#8-18-100G | | 152.59 | 194.97 | 3 | 0 | 3 | | 0 |
| 1402 | B0H8PMS41D | UT#2/2/6-100G-18 | | 152.56 | 194.97 | 3 | 0 | 3 | | 0 |
| 1403 | B0GVNMQYXW | S1-IJTP#60-18in | | 152.521462 | 196.07 | 3 | 0 | 3 | | 0 |
| 1404 | B0FXW7Z4VG | FP#8-24INCH-DKZ | | 152.432429 | 185.87 | 1 | 0 | 1 | | 0 |
| 1405 | B0CYLR7LC8 | S1-TP10PCS#18/613-24-US | | 152.18 | 200.65 | 5 | 0 | 5 | | 0 |
| 1406 | B0C2JXJRW1 | HW#SUN-14inch | | 151.87 | 237.06 | 6 | 0 | 6 | | 0 |
| 1407 | B0GZ314S8N | BFHW#P4/27-16IN-50G | | 151.549399 | 319.54 | 7 | 0 | 7 | | 0 |
| 1408 | B0H5C1DHJV | USKT#1000-22 | | 151.323465 | 194.97 | 3 | 0 | 3 | | 0 |
| 1409 | B0FX8QXCLT | SA3-BFHW-#2/2/6-20-100G | | 151.175585 | 144.11 | 4 | 2 | 2 | -70 | 0 |
| 1410 | B0GZZ7RLDH | S1-Tape20pcs#2A-24in | | 150.7 | 211.43 | 6 | 2 | 4 | | 0 |
| 1411 | B0H1MBBY19 | ML#1C-20 | | 150.51 | 220.27 | 5 | 0 | 5 | | 0 |
| 1412 | B0C2TKCWZL | USMICROHW#2-20InCh | | 150.27 | 229.33 | 6 | 1 | 5 | | 0 |
| 1413 | B0GG9VX3XQ | GUTP#60-50g-24inchMFN | | 150.2 | 176.7 | 2 | 0 | 2 | | 0 |
| 1414 | B07N7HJZ14 | FLIPIN#2/2/6-12 | | 149.912417 | 283.57 | 14 | 7 | 7 | | 0 |
| 1415 | B0H113QTQC | BFHW#P16/22-20IN-50G | | 149.454846 | 131.38 | 2 | 0 | 2 | -57.91 | 0 |
| 1416 | B0GYW9H7W6 | ML#4244-18 | | 149.16502 | 207.18 | 6 | 1 | 5 | | 0 |
| 1417 | B0GS21HZFZ | USUT#30-18MFN | | 149.14 | 175.47 | 3 | 0 | 3 | | 0 |
| 1418 | B0GYRNKYT6 | BFHW#3-18IN-50G | | 149.127549 | 209.78 | 6 | 1 | 5 | | 0 |
| 1419 | B0GZZ4X47Z | S1-Tape#P17613-24in-20pcs | | 149.037264 | 200.11 | 4 | 1 | 3 | | 0 |
| 1420 | B0FVXPFQZ5 | Itip#8-18 | | 148.978564 | 171.28 | 6 | 1 | 5 | -33.72 | 0 |
| 1421 | B09SHHMJTJ | USTape#2-14in | | 148.889151 | 218.16 | 9 | 1 | 8 | | 0 |
| 1422 | B0F5H7DJT8 | SA2-KT-#4/14/60-16IN | | 148.66 | 176.82 | 5 | 0 | 5 | | 0 |
| 1423 | B0G3FWHSR1 | USKT#8228-22 | | 148.58 | 189.41 | 3 | 0 | 3 | | 0 |
| 1424 | B0C6JZ91KG | U-TIPHS#3/8/22-20INCH | | 148.272344 | 198.06 | 4 | 0 | 4 | | 0 |
| 1425 | B07RG9TZVY | TP#1B/Silver/1B-18inch | | 148.084272 | 216.3 | 8 | 2 | 6 | | 0 |
| 1426 | B07BVQ79R7 | UTIPP#18/613-20new | | 148.03 | 231.74 | 8 | 3 | 5 | | 0 |
| 1427 | B0GYDZC3JH | HW#2B-22IN | | 147.72 | 184.39 | 2 | 0 | 2 | | 0 |
| 1428 | B0GYDSBPC3 | HW#2B-18IN-DKZ | | 147.714653 | 132.28 | 2 | 0 | 2 | -50 | 0 |
| 1429 | B0GYDDFNQC | FP#1000-16IN | | 147.667129 | 209.7 | 4 | 1 | 3 | | 0 |
| 1430 | B0F5GWZZPB | SA2-UT#P10/60-24 | | 147.393595 | 189.58 | 3 | 0 | 3 | | 0 |
| 1431 | B0H11MMCKN | Itip#4424-14 | | 147.36 | 196.2 | 5 | 0 | 5 | | 0 |
| 1432 | B0G2KZY1YF | Tape-100g#4/4/27-22inch | | 146.584678 | 192.13 | 2 | 0 | 2 | | 0 |
| 1433 | B0FNR567Z3 | TP#8-14INCHUS | | 146.251027 | 283.61 | 9 | 0 | 9 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1434 | B0GG9Z8R39 | GUTP-4Pcs#1-90g-18in | | 145.543997 | 191.08 | 3 | 0 | 3 | | 0 |
| 1435 | B0D9LV73C9 | SA2-FP-#350-14IN | | 145.521344 | 246.92 | 11 | 6 | 5 | | 0 |
| 1436 | B0C6K67Y3X | Itip#sun-16 | | 145.14 | 165.51 | 4 | 0 | 4 | -20.07 | 0 |
| 1437 | B0H2TWZNJG | GUTP#6/60/6-50g-18inchMFN | | 145.089674 | 164.67 | 3 | 0 | 3 | | 0 |
| 1438 | B0GVNJ8SW2 | S1-IJTP#2-20in | | 144.928392 | 189.28 | 3 | 0 | 3 | | 0 |
| 1439 | B0B7KSGWPV | I-Tip#3/8/22-14inch | | 144.92 | 211.25 | 8 | 2 | 6 | | 0 |
| 1440 | B0DRP4DZPY | GUHW#2-24 | | 144.757221 | 228.16 | 6 | 3 | 3 | | 0 |
| 1441 | B0G6BZHS94 | 9PCL#226-24IN | | 144.74 | 190.11 | 2 | 1 | 1 | | 0 |
| 1442 | B0H5C2XT9P | USKT#4424-14 | | 144.736276 | 201.05 | 6 | 1 | 5 | | 0 |
| 1443 | B0GYCHQSX5 | S1-Tape20pcs#7-16in | | 144.539629 | 199.73 | 6 | 0 | 6 | | 0 |
| 1444 | B0DJ2TKN35 | HWSewIn#1B-20 | | 144.19 | 263.18 | 5 | 1 | 4 | | 0 |
| 1445 | B0D3V5Y42P | USKT#60-16 | | 143.74 | 198.48 | 6 | 1 | 5 | | 0 |
| 1446 | B07MLNPCP2 | flipin-#60-12INCH | | 143.735795 | 201.31 | 5 | 1 | 4 | | 0 |
| 1447 | B07D6LLR8G | SLU-TIP-#2-20 | | 143.571277 | 164.65 | 4 | 0 | 4 | -30.12 | 0 |
| 1448 | B0GQ9R6J6N | USKE#P16/22-14new | | 143.52915 | 165.97 | 7 | 2 | 5 | -33.84 | 0 |
| 1449 | B0FP8CRLKW | FP-#18A/613A-20INUS | | 143.32 | 0 | 0 | 0 | 0 | -144.28 | 0 |
| 1450 | B0FVXPR82Z | Itip#1B-20 | | 143.32 | 204.66 | 7 | 2 | 5 | | 0 |
| 1451 | B0FVKM7HG4 | USKT#18613-16 | | 143.11 | 193.75 | 5 | 0 | 5 | | 0 |
| 1452 | B0G12WRNRS | Tape#3-22inch | | 142.9 | 186.57 | 4 | 0 | 4 | | 0 |
| 1453 | B0CKX94ZDL | NR#3/8/22-24-IN-2023 | | 142.811477 | 128.8 | 2 | 0 | 2 | -44.16 | 0 |
| 1454 | B07TKB4QP5 | FlipIn#6/60/6-16MFN | | 142.78 | 167.98 | 2 | 0 | 2 | | 0 |
| 1455 | B0GZZ7P221 | S1-Tape#P17613-18in-20pcs | | 142.584692 | 196.71 | 4 | 0 | 4 | | 0 |
| 1456 | B08FQN73GJ | USSew#4/27-14 | | 142.06388 | 205.99 | 7 | 2 | 5 | | 0 |
| 1457 | B0FWK282QG | Tape-100g#2/2/6-16inch | | 141.900768 | 175.28 | 4 | 1 | 3 | -31.57 | 0 |
| 1458 | B07L2Q42KD | ClipIn#1-14inch | | 141.804804 | 208.95 | 6 | 2 | 4 | | 0 |
| 1459 | B0FXGMQLJW | HWUS-DKZ#1-20 | | 141.618732 | 204.24 | 5 | 2 | 3 | | 0 |
| 1460 | B0BCTWXPD6 | USClip#1B/S-18INCH | | 141.53 | 99.99 | 1 | 0 | 1 | -61.79 | 0 |
| 1461 | B0FCM8NK9Y | SA2-NANO-#P10/60-18IN | | 141.499508 | 189.84 | 4 | 0 | 4 | | 0 |
| 1462 | B0GHN113SS | TP-10Pcs-#1B-20inch | | 141.485868 | 201.82 | 7 | 0 | 7 | | 0 |
| 1463 | B0GXV5DC2Q | S1-2026-20PCS#41460-18tape | | 140.860021 | 235.44 | 5 | 0 | 5 | | 0 |
| 1464 | B0CYLS92VR | S1-TP10PCS#2/2/6-22-US | | 140.838024 | 175.52 | 5 | 0 | 5 | -12.83 | 0 |
| 1465 | B0GS951FJF | GP2-BFHW2#P10/60-20IN | | 140.83713 | 190.38 | 2 | 0 | 2 | | 0 |
| 1466 | B0H3ZGDBRW | FP#2A-18INCH-DKZ | | 140.82207 | 193.18 | 3 | 1 | 2 | | 0 |
| 1467 | B0D4QMC5V2 | USKE#P16/22-22 | | 140.412162 | 182.33 | 3 | 0 | 3 | | 0 |
| 1468 | B0G69ZPB45 | 9PCL#3822-24IN | | 140.3 | 183.41 | 2 | 1 | 1 | | 0 |
| 1469 | B0GT4G95Y6 | SA3-HW#SUN-22Inch | | 139.971553 | 215.62 | 3 | 1 | 2 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1470 | B0B7L4P27G | NR#3/8/22-14inch | | 139.671624 | 201.92 | 7 | 1 | 6 | | 0 |
| 1471 | B0HC345S15 | ML_2B_18_50G3USMFN | | 139.64 | 164.27 | 3 | 0 | 3 | | 0 |
| 1472 | B0H4L76H1R | SCLIP-#2B-105G4-16in | | 139.546246 | 228.09 | 6 | 3 | 3 | | 0 |
| 1473 | B0G9DDYMHD | SCLIP#1B/S-24INCH-NEW | | 139.37 | 139.4 | 1 | 0 | 1 | | 0 |
| 1474 | B09TK71411 | SewInHW#4/27/4-12 | | 139.29674 | 148.45 | 5 | 0 | 5 | -36.69 | 0 |
| 1475 | B0F93YYHB3 | Tape#1B-16in-us-20pcs | | 139.269221 | 263.4 | 10 | 1 | 9 | | 0 |
| 1476 | B0FH9V3MMT | GUHW#4-20Inch | | 139.144482 | 115.57 | 3 | 1 | 2 | -58 | 0 |
| 1477 | B0GQ3VXYQT | Tape-100g#8/22/8-16in | | 138.849096 | 205.62 | 4 | 1 | 3 | | 0 |
| 1478 | B0DSP3VYBT | 22in-#1B/4/18Tape | | 138.842597 | 194.52 | 5 | 1 | 4 | | 0 |
| 1479 | B0GS61Q1HX | GP2-BFHW2#P18/613-20IN | | 138.33 | 184.87 | 3 | 1 | 2 | | 0 |
| 1480 | B07J6F26GG | UTIP#1B/4/18-14 | | 138.2 | 189.94 | 6 | 0 | 6 | | 0 |
| 1481 | B07VM4X1CG | TP#4/27/4-24 | | 138.143863 | 179.97 | 3 | 0 | 3 | | 0 |
| 1482 | B0G8F52SCZ | HW#8-16IN | | 137.959412 | 193.66 | 5 | 1 | 4 | | 0 |
| 1483 | B0F4KLT4ZM | SA2-ML-#4/14/60-22IN | | 137.87 | 177.72 | 3 | 0 | 3 | | 0 |
| 1484 | B0G62X6RY6 | CP#350-14-DKZ | | 137.717653 | 180.21 | 3 | 0 | 3 | | 0 |
| 1485 | B07HK8XVZ1 | UTIP#1B/4/18-24MFN | | 137.68 | 161.98 | 2 | 0 | 2 | | 0 |
| 1486 | B0CYLRBHX1 | S1-TP10PCS#60-14inch-US | | 137.65 | 276.71 | 14 | 0 | 14 | | 0 |
| 1487 | B0GGB6ZNHC | GUTP-4Pcs#60-90g-18in | | 137.3 | 171.88 | 2 | 0 | 2 | | 0 |
| 1488 | B0H4JV4NB8 | GP2-BFHW#P10/60-18IN-50G | | 137.214214 | 172.1 | 5 | 2 | 3 | -20 | 0 |
| 1489 | B0H4FSXQYQ | GP2-BFHW#8-16IN-50G | | 136.986707 | 164.66 | 4 | 0 | 4 | -11.09 | 0 |
| 1490 | B0D7CKJWHR | Nano#6/60/6-18 | | 136.986122 | 182.46 | 4 | 0 | 4 | | 0 |
| 1491 | B0F4KLLJCR | SA2-ML-#4/14/60-18IN | | 136.78072 | 180.46 | 4 | 0 | 4 | | 0 |
| 1492 | B0GSRD1N2G | S1-Tape#1000-18in50g | | 136.49 | 179.76 | 4 | 0 | 4 | | 0 |
| 1493 | B0FXW9MYYM | FP-#1C-16IN | | 136.38 | 119.97 | 3 | 1 | 2 | -51.02 | 0 |
| 1494 | B07N79655P | FLIPIN#18/613-14 | | 136.360177 | 891.84 | 26 | 4 | 22 | | 0 |
| 1495 | B0GS8VY6KD | GP2-BFHW2#SUN-20INMFN | | 136.04 | 160.05 | 1 | 0 | 1 | | 0 |
| 1496 | B0GCMFHB91 | Weft#60-20inch-120g | | 135.884569 | 182.68 | 2 | 0 | 2 | | 0 |
| 1497 | B0DQ4HFQ4M | CP#2760-24-150-DKZ | | 135.39585 | 193.24 | 3 | 2 | 1 | | 0 |
| 1498 | B0BJVXHJMD | TP#4-16"-US | | 135.377941 | 179.98 | 5 | 0 | 5 | | 0 |
| 1499 | B0GS1QJYNH | USUT#30-14 | | 135.125125 | 203.83 | 8 | 1 | 7 | 0 | 0 |
| 1500 | B0DRV1R4YM | GUHW#1622-14 | | 134.928017 | 182.7 | 5 | 0 | 5 | | 0 |
| 1501 | B0H4G8Z6X6 | GP2-BFHW#8-14IN-50G | | 134.91 | 160.56 | 4 | 0 | 4 | -14 | 0 |
| 1502 | B0FY4T9RQK | FP-#P8A/60-16IN | | 134.876996 | 254.8 | 7 | 2 | 5 | | 0 |
| 1503 | B07BF9R85L | Flipin#27/60-18 | | 134.698291 | 277.96 | 10 | 6 | 4 | | 0 |
| 1504 | B0HBHSZBS3 | SCP#30-14inch-105G4 | | 134.39 | 173.53 | 3 | 0 | 3 | | 0 |
| 1505 | B0FD21VQNZ | GUHW#18/613-14Inch | | 134.18 | 182.13 | 5 | 0 | 5 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | B0G43VJ5SX | Itip#P8A-60-24MFN | | 133.86 | 157.48 | 2 | 0 | 2 | | 0 |
| 1507 | B0D9NGX8MT | SA2-FP-#60-24IN-125GMFN | | 133.751933 | 162.34 | 1 | 0 | 1 | | 0 |
| 1508 | B0DJ2V1YC6 | HW-#33-22 | | 133.694591 | 175.98 | 2 | 0 | 2 | | 0 |
| 1509 | B0H3DLS2ZY | GP2-BFHW2#1B/4/18-18IN | | 133.61151 | 173.23 | 2 | 0 | 2 | | 0 |
| 1510 | B0G3PVHLY8 | CP#2-16-DKZ | | 133.503957 | 254.96 | 11 | 6 | 5 | | 0 |
| 1511 | B0FVXRFNN7 | Itip#8-22 | | 133.325664 | 193.85 | 6 | 2 | 4 | | 0 |
| 1512 | B0DT42DTMN | Itip#copper-14new | | 133.11 | 183.92 | 6 | 0 | 6 | | 0 |
| 1513 | B0GYRPW2T8 | BFHW#3-22IN-50G | | 132.81 | 132.98 | 2 | 0 | 2 | | 0 |
| 1514 | B0CJ5DD2SV | I-Tips#6/60/6-20-US | | 132.71 | 238.95 | 9 | 4 | 5 | | 0 |
| 1515 | B0F5PJ5F8Q | 3pcsClip#P10/60-20US | | 132.31 | 165.98 | 2 | 0 | 2 | | 0 |
| 1516 | B0GMYZDTTQ | Tape-100g-#3-22in | | 132.23 | 165.84 | 2 | 0 | 2 | | 0 |
| 1517 | B0DRY39N3V | GUHW#4274-20MFN | | 132.22 | 155.56 | 2 | 0 | 2 | | 0 |
| 1518 | B0FX8QJY31 | SA3-BFHW-#P16/22-22-100GMFN | | 132.21 | 155.54 | 1 | 0 | 1 | | 0 |
| 1519 | B01NCS6LYK | ITIPST#2-14inch | | 132.008277 | 159.4 | 7 | 2 | 5 | | 0 |
| 1520 | B0FH6MC9HH | SA-HW-#1B/4/18-20 | | 131.994795 | 168.37 | 2 | 0 | 2 | | 0 |
| 1521 | B09QHGDMS2 | UTIP#1B/4/18-16inchnew | | 131.9 | 210.08 | 8 | 1 | 7 | | 0 |
| 1522 | B0FH9S836Y | GUHW#1B/S/1B-14Inch | | 131.660701 | 104.85 | 4 | 1 | 3 | -61.96 | 0 |
| 1523 | B0GS6SLLF4 | Clip#18/613-16inch-DKZ-120G4 | | 131.14 | 87.81 | 3 | 2 | 1 | -78.25 | 0 |
| 1524 | B01LXHQZHE | TB-TP10PCS#2-20inch-US | | 131.075429 | 195.14 | 7 | 0 | 7 | | 0 |
| 1525 | B0FXWBDHJK | FP-#1B/S/1B-24IN-DKZ | | 130.72 | 159.99 | 1 | 0 | 1 | | 0 |
| 1526 | B0FCM9572R | SA2-NANO-#P10/60-16IN | | 130.160984 | 173.91 | 4 | 0 | 4 | | 0 |
| 1527 | B092HGPJMH | HW#6/60/6-16new | | 129.98 | 138.73 | 2 | 0 | 2 | | 0 |
| 1528 | B0H3ZDQN6L | FP#2B-14INCH | | 129.915609 | 187.81 | 5 | 2 | 3 | | 0 |
| 1529 | B0DGXSLPMD | MicroRingBa#1B/Silver-16-new | | 129.91 | 176.52 | 5 | 1 | 4 | | 0 |
| 1530 | B07Z7YTVTW | I-Tip#6/60/6-16inch | | 129.881744 | 171.46 | 4 | 0 | 4 | | 0 |
| 1531 | B0H8NFJ25S | CP#1B-4-27-120G4-18inch-DKZ | | 129.77 | 183.78 | 4 | 2 | 2 | | 0 |
| 1532 | B0GVNK3H4H | S1-IJTP#2-18in | | 129.766611 | 183.56 | 4 | 1 | 3 | | 0 |
| 1533 | B0F5BF3G3C | HW#350-18inch-SA2 | | 129.69 | 220.4 | 7 | 3 | 4 | | 0 |
| 1534 | B0FLCRLYTZ | USKT#4274-20 | | 129.52 | 170.07 | 3 | 0 | 3 | | 0 |
| 1535 | B0GQN2X2J7 | S1-TP-40p#8-22in | | 129.23 | 162.43 | 2 | 0 | 2 | | 0 |
| 1536 | B0B4ZGGHWP | USFlat#1-16inch | | 129.207991 | 174.95 | 5 | 0 | 5 | | 0 |
| 1537 | B0BW5J7VT5 | USMicro#60-16NEW | | 129.094381 | 178.25 | 6 | 0 | 6 | | 0 |
| 1538 | B0HBWLG1VF | ML#2A-24USMFN | | 129.02 | 151.78 | 2 | 0 | 2 | | 0 |
| 1539 | B0C2PF4X41 | 3pcsClip#2-18inch | | 128.99 | 166.98 | 7 | 3 | 4 | -36.16 | 0 |
| 1540 | B0FXW97HYK | FP-#1C-20IN-DKZ | | 128.8 | 101.55 | 3 | 2 | 1 | -81.29 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1541 | B0H11MGNJW | Itip#4424-20 | | 128.65639 | 189.82 | 6 | 2 | 4 | | 0 |
| 1542 | B0G8D7N4FM | HWSewIn#SUN-20 | | 128.324985 | 173.86 | 3 | 1 | 2 | | 0 |
| 1543 | B0GG9ZJH3T | Tape#1C-18inch | | 128.288863 | 174.68 | 4 | 0 | 4 | | 0 |
| 1544 | B0GVNDFV1X | S1-IJTP#3/8/22-24in | | 128.1 | 160.45 | 2 | 0 | 2 | | 0 |
| 1545 | B07RT9FXYC | Clip#Sun-24in-USMFN | | 127.49 | 149.99 | 1 | 0 | 1 | | 0 |
| 1546 | B0D9LYLW4V | SA2-3CP-#33-14IN | | 127.46 | 197.39 | 8 | 3 | 5 | | 0 |
| 1547 | B0DCMT4HBC | SA2-FP-#226-14IN-95G | | 127.390799 | 115.69 | 2 | 0 | 2 | -40.36 | 0 |
| 1548 | B07GR6D78W | ITIP#6/60/6-18 | | 127.264634 | 273.55 | 6 | 0 | 6 | 35.82 | 0 |
| 1549 | B0BXL176Q9 | NEWUS16/22#FT-22in | | 127.243588 | 165.85 | 3 | 0 | 3 | | 0 |
| 1550 | B0G1MKRXS3 | Tape#P8/22/8-16inch | | 127.16 | 291.77 | 13 | 5 | 8 | | 0 |
| 1551 | B0F4KL7C1K | SA2-ML-#4/14/60-14IN | | 126.72 | 173.2 | 5 | 0 | 5 | | 0 |
| 1552 | B0H2DPLTB5 | Itip#2B-24 | | 126.27254 | 225.88 | 8 | 4 | 4 | | 0 |
| 1553 | B0FX972GCW | SA3-BFHW-#P4/27-24-100G | | 126.086472 | 219.02 | 5 | 3 | 2 | | 0 |
| 1554 | B0H3ZK38RB | FP#2A-22INCH-DKZ | | 125.65 | 152.99 | 1 | 0 | 1 | | 0 |
| 1555 | B0GYDKMKLS | HW#2A-16IN | | 125.5 | 162.28 | 3 | 0 | 3 | | 0 |
| 1556 | B0BLHPLR1C | TP#1B/Silver/1B-22in-US | | 125.35211 | 165.77 | 5 | 2 | 3 | | 0 |
| 1557 | B0G3PTK352 | USKT#1C-22 | | 125.190966 | 164.77 | 3 | 0 | 3 | | 0 |
| 1558 | B0GYDKHHMH | FP#1000-18IN | | 125.00267 | 216.74 | 7 | 4 | 3 | 0 | 0 |
| 1559 | B0FH6ZB71W | USKTP8/60-24 | | 124.735736 | 147.81 | 6 | 3 | 3 | | 0 |
| 1560 | B0FV8KXCT7 | TP#8A/60-list4-50g-16in | | 124.602784 | 181.47 | 5 | 1 | 4 | | 0 |
| 1561 | B0FVKF4XFQ | USKT#1B-24 | | 124.598966 | 176.1 | 5 | 2 | 3 | | 0 |
| 1562 | B0G43SLNW6 | Itip#1C-22 | | 124.36 | 160.99 | 3 | 0 | 3 | | 0 |
| 1563 | B0G2GFMC73 | FP-#30-16IN | | 123.567573 | 196.84 | 6 | 3 | 3 | | 0 |
| 1564 | B0GS95HCHN | GP2-BFHW2#SUN-24IN | | 123.5 | 0 | 0 | 0 | 0 | -123.51 | 0 |
| 1565 | B0H4FX6GF2 | GP2-BFHW#P18/613-14IN-50G | | 123.470394 | 171.6 | 5 | 1 | 4 | | 0 |
| 1566 | B0G199GJ6X | Itip#3-14 | | 123.410643 | 173.09 | 6 | 0 | 6 | | 0 |
| 1567 | B0D1G4T9SM | S1-TP10PCS#16/22-16-US | | 123.31 | 177.12 | 7 | 0 | 7 | | 0 |
| 1568 | B0D2XB1YR8 | Utip#4/4/27-22 | | 123.28 | 159.72 | 3 | 0 | 3 | | 0 |
| 1569 | B09958J22D | Nano#18/613-22 | | 123.24 | 167.99 | 4 | 1 | 3 | | 0 |
| 1570 | B0G2XVCCXD | GUHW#3-24Inch | | 123.23 | 165.85 | 3 | 1 | 2 | | 0 |
| 1571 | B0FVXYC6G9 | ML#8-20 | | 122.460154 | 209.23 | 7 | 2 | 5 | | 0 |
| 1572 | B0GYDV3LB7 | HW#2A-18IN | | 122.4 | 136.78 | 2 | 0 | 2 | | 0 |
| 1573 | B0FRFWQN9F | I-TIP#P18/613-14in-USNEW | | 122.39 | 218.04 | 9 | 1 | 8 | | 0 |
| 1574 | B0GGB7LCMT | Tape#1C-16inch | | 122.300404 | 196.85 | 9 | 3 | 6 | | 0 |
| 1575 | B0FVXPTXX3 | ML#8-24 | | 122.26 | 159.57 | 3 | 0 | 3 | | 0 |
| 1576 | B0FXW9TQDF | FP-#P4/27-18IN-DKZ | | 122.136642 | 138.52 | 7 | 5 | 2 | -54.74 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1577 | B0DRRQPSQR | GUHW#P427-14 | | 121.689746 | 142.41 | 4 | 0 | 4 | -16.39 | 0 |
| 1578 | B0H1R9DZ31 | Tape-40pcs#P16/22-14in | | 121.669946 | 169.51 | 4 | 1 | 3 | | 0 |
| 1579 | B0H4K2YX9V | GP2-BFHW#4/4/27-22IN-50G | | 121.503447 | 188.67 | 3 | 0 | 3 | 0 | 0 |
| 1580 | B0FNR1SB9X | TP#8-18INCHUS | | 121.44 | 162.16 | 4 | 0 | 4 | | 0 |
| 1581 | B07NQ358YP | SLUP#60-14inch | | 121.42 | 164.94 | 5 | 0 | 5 | -0.67 | 0 |
| 1582 | B0BTBNK73S | I-TIP#P18/613-18in-US | | 121.21 | 206.53 | 10 | 6 | 4 | | 0 |
| 1583 | B0GG9Q91GZ | GUTP#1-50g-22inch | | 119.99 | 130.48 | 5 | 2 | 3 | -39.21 | 0 |
| 1584 | B0GC42GNBJ | 9PCL#4/27/4-26IN | | 119.980918 | 181.62 | 3 | 2 | 1 | | 0 |
| 1585 | B0GVNGNN92 | S1-IJTP#3/8/22-22in | | 119.94 | 153.84 | 2 | 0 | 2 | | 0 |
| 1586 | B0GYDRBZKM | FP#4/24/4-14IN | | 119.61 | 151.98 | 2 | 0 | 2 | | 0 |
| 1587 | B0GYX4DTNR | BFHW#1-18IN-50G | | 119.376113 | 166.36 | 4 | 0 | 4 | | 0 |
| 1588 | B0H5BXZ6JJ | USKT#1000-14 | | 119.33 | 163.33 | 5 | 0 | 5 | | 0 |
| 1589 | B0G64TBWRP | Tape#P8A/60-16inch | | 119.091322 | 159.86 | 4 | 0 | 4 | | 0 |
| 1590 | B09TP8S4BC | UTIPST#33-16inchNEW | | 118.99 | 159.32 | 4 | 0 | 4 | | 0 |
| 1591 | B0FH71N4JV | USKTP8/60-16 | | 118.518167 | 166.06 | 5 | 1 | 4 | | 0 |
| 1592 | B09Y8Q83T6 | NANO#2-18INCH | | 118.380413 | 171.82 | 6 | 1 | 5 | | 0 |
| 1593 | B0CQ416MN4 | USNEW-MicroRingBa#1B/Silver-14 | | 117.99 | 169.69 | 6 | 1 | 5 | | 0 |
| 1594 | B0F64VSKQX | FP-#P10/60-16IN-DKZ | | 117.958339 | 176.57 | 5 | 3 | 2 | | 0 |
| 1595 | B0H4G7QP46 | ML#8-18-100G | | 117.94 | 148.58 | 2 | 0 | 2 | | 0 |
| 1596 | B0GFM547BR | SCP-#1C-16-105G4-NEW | | 117.824456 | 152.1 | 2 | 0 | 2 | | 0 |
| 1597 | B0FVXRNG51 | Itip#8-20 | | 117.65 | 170.16 | 6 | 2 | 4 | | 0 |
| 1598 | B0H3Z1CT78 | FP#2B-24INCH-DKZ | | 117.482972 | 152.99 | 1 | 0 | 1 | | 0 |
| 1599 | B0FHQDWNJG | GUHW#SUN-20Inch | | 117.416808 | 171.98 | 3 | 1 | 2 | | 0 |
| 1600 | B0FWQZPXS9 | Tape-100g#60-24inch-USMFN | | 117.41 | 117.41 | 1 | 0 | 1 | | 0 |
| 1601 | B0H8PJLXHW | Itip#2/2/6-20-100G | | 117.32 | 157.5 | 3 | 1 | 2 | | 0 |
| 1602 | B0DRP42W5X | GUHW#1-18 | | 117.268276 | 132.73 | 5 | 2 | 3 | -35 | 0 |
| 1603 | B01LXHQX5K | TB-TP10PCS#2-16inch-US | | 117.238476 | 162.09 | 9 | 1 | 8 | -15.45 | 0 |
| 1604 | B0GS98PYGB | GP2-BFHW2#8-20IN | | 116.866885 | 162.33 | 3 | 1 | 2 | | 0 |
| 1605 | B0G5GGWVLZ | CP#2/2/6-16-DKZ | | 116.83 | 160.65 | 3 | 1 | 2 | | 0 |
| 1606 | B0GMYS8QRD | Tape-New#30-20in | | 116.74 | 152.97 | 3 | 0 | 3 | | 0 |
| 1607 | B09G2DSRM4 | SAHalo-#4-12inch | | 116.698055 | 265.38 | 12 | 6 | 6 | | 0 |
| 1608 | B0H11C3LH2 | BFHW#4-20IN-50G | | 116.117146 | 158.69 | 3 | 0 | 3 | | 0 |
| 1609 | B0F4MJYYJ6 | S2Clip#350-70G4-12in | | 116.098823 | 155.39 | 4 | 0 | 4 | | 0 |
| 1610 | B07QWR7F2K | CL#P8A/60-22MFN | | 116.067929 | 119.12 | 1 | 0 | 1 | | 0 |
| 1611 | B0G2R6FGQF | Tape-100g#33-12inch | | 115.617628 | 139.38 | 4 | 0 | 4 | -15.31 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1612 | B0DB1JLQF1 | SA2-HW-#P427-22IN-135GMFN | | 115.59 | 135.99 | 1 | 0 | 1 | | 0 |
| 1613 | B0H4KK6979 | GP2-BFHW#P10/60-22IN-50G | | 115.59 | 145.78 | 2 | 0 | 2 | | 0 |
| 1614 | B0FW578XM2 | Utip#4/4/27-24new | | 115.57 | 65.69 | 1 | 0 | 1 | -64.06 | 0 |
| 1615 | B08R382XZT | USHalo#1B-12IN | | 115.57 | 170.99 | 6 | 2 | 4 | | 0 |
| 1616 | B0GS8SZJYN | GP2-BFHW2#8-22IN | | 115.521173 | 173.81 | 4 | 3 | 1 | | 0 |
| 1617 | B0H8BRVNXR | STape#18/613-24-1 | | 115.49 | 146.28 | 2 | 0 | 2 | 0 | 0 |
| 1618 | B0DJ2VNH4J | HWSewIn#3/8/22-12 | | 115.456079 | 158.9 | 5 | 0 | 5 | | 0 |
| 1619 | B0C4XQ9NLL | Nano#SUN-18 | | 115.14 | 157.65 | 4 | 1 | 3 | | 0 |
| 1620 | B0GVNK9LJ2 | S1-IJTP#3/8/22-16in | | 115.131129 | 162.22 | 3 | 0 | 3 | | 0 |
| 1621 | B0H4G6VL5B | ML#8-20-100G | | 114.98 | 154.08 | 3 | 1 | 2 | | 0 |
| 1622 | B079HV8H4Q | FLIPIN#4/27/4-16 | | 114.897015 | 289.34 | 15 | 9 | 6 | -62.9 | 0 |
| 1623 | B0GR3XPLR7 | Tape-100g#1B/S/1B-24inMFN | | 114.74 | 134.99 | 1 | 0 | 1 | | 0 |
| 1624 | B07TF5YF8Y | SLITIP#613-14 | | 114.715536 | 223.79 | 10 | 0 | 10 | | 0 |
| 1625 | B0G2S5QNXJ | FP-#18A/613A-16IN-DKZ | | 114.504061 | 154.48 | 3 | 1 | 2 | | 0 |
| 1626 | B0DQ4787GQ | CP#2760-18-135-DKZ | | 114.455817 | 348.36 | 9 | 5 | 4 | 95.2 | 0 |
| 1627 | B0F2HQY431 | SA2-ML#P10/60-14 | | 114.326435 | 157.65 | 5 | 0 | 5 | | 0 |
| 1628 | B091JY3K39 | ITIP#2/2/6-22MFN | | 113.88 | 133.98 | 2 | 0 | 2 | | 0 |
| 1629 | B0G8FC5FWG | HW#8228-12IN | | 113.814976 | 157.45 | 5 | 0 | 5 | | 0 |
| 1630 | B0F4KKCKLT | SA2-ML-#4/14/60-16IN | | 113.64 | 151.96 | 4 | 0 | 4 | | 0 |
| 1631 | B07SYJNRV2 | SLNR#1-18 | | 113.57 | 186.67 | 6 | 1 | 5 | | 0 |
| 1632 | B0FY6FFQYD | ML#3-22 | | 112.79 | 103.98 | 2 | 0 | 2 | -32.87 | 0 |
| 1633 | B0DRY15JV6 | GUHW#226-18MFN | | 112.57 | 132.44 | 2 | 0 | 2 | | 0 |
| 1634 | B08L8X8PLT | 3pcsClip#6/60/6-14 | | 112.473126 | 138.08 | 6 | 3 | 3 | -37.04 | 0 |
| 1635 | B0FXW86YZS | FP-#1B/S/1B-16IN-DKZ | | 112.27 | 142.54 | 2 | 0 | 2 | | 0 |
| 1636 | B0F64WB48V | FP-#P10/60-14IN-DKZ | | 111.906675 | 181.55 | 6 | 3 | 3 | | 0 |
| 1637 | B0D6JZRMPB | SA2-FP-#1B/4/27-18IN | | 111.650071 | 157.01 | 4 | 1 | 3 | | 0 |
| 1638 | B0FH44J38J | USKT#1B/Silver-18 | | 111.53 | 153.54 | 4 | 1 | 3 | | 0 |
| 1639 | B0DB1K9SND | SA2-HW-#2-20IN-120G | | 111.37 | 152.54 | 3 | 1 | 2 | | 0 |
| 1640 | B07L2QCC9V | 3pcsClip#2/2/6-22 | | 111.269528 | 253.34 | 6 | 2 | 4 | -132.88 | 0 |
| 1641 | B0GGB64WNY | GUTP#18/613-50g-22inch | | 111.19 | 140.66 | 2 | 0 | 2 | | 0 |
| 1642 | B0FH492GRM | USKT#1B/Silver-20 | | 111.186954 | 141.72 | 3 | 0 | 3 | | 0 |
| 1643 | B0GWGX31Y9 | SA3-BFHW-#P8A/60-24-100G | | 111 | 135.99 | 1 | 0 | 1 | | 0 |
| 1644 | B0DCMHNM72 | SA2-FP-#6606-14IN-95G | | 110.910816 | 160.4 | 4 | 1 | 3 | | 0 |
| 1645 | B0FLD1MBMR | USKT#4274-14 | | 110.56 | 148.35 | 4 | 0 | 4 | | 0 |
| 1646 | B0FHQDLJJF | GUHW#SUN-18Inch | | 110.455392 | 160.52 | 4 | 2 | 2 | | 0 |
| 1647 | B0GVYF1H6V | ML#P8A-60-16 | | 110.362556 | 148.26 | 4 | 0 | 4 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1648 | B0H4JTQZ95 | GP2-BFHW#4/4/27-24IN-50G | | 109.970173 | 149.07 | 3 | 1 | 2 | | 0 |
| 1649 | B0FVXP4JD3 | Itip#1B-22 | | 109.770016 | 154.82 | 4 | 1 | 3 | | 0 |
| 1650 | B0H8PM8TRH | UT_6-60-6_22_100G3USMFN | | 109.64 | 128.99 | 1 | 0 | 1 | | 0 |
| 1651 | B0FY6GRQ83 | ML#3-16 | | 109.534994 | 147.16 | 4 | 0 | 4 | | 0 |
| 1652 | B0HBHBSNK8 | GUTP-4Pcs#1-120g-22in-1 | | 109.49 | 133.99 | 1 | 0 | 1 | | 0 |
| 1653 | B0GG9YTCXP | GUTP#60-50g-22inch | | 109.140335 | 145.33 | 2 | 0 | 2 | | 0 |
| 1654 | B0G8FM2HG1 | HW#8-22IN | | 109.027215 | 147.58 | 2 | 0 | 2 | | 0 |
| 1655 | B0F2HSN4GP | SA2-ML#P10/60-22MFN | | 108.96 | 128.2 | 2 | 0 | 2 | | 0 |
| 1656 | B0G2R1GJJG | CP#1B-4-27-14inch-120g | | 108.955884 | 140.6 | 2 | 0 | 2 | | 0 |
| 1657 | B0GHN9Q99P | TP-10Pcs-#1B-22inch | | 108.86552 | 157.87 | 5 | 0 | 5 | | 0 |
| 1658 | B09RQSS1G9 | SLMRST16/22-20inchMFN | | 108.57 | 127.73 | 2 | 0 | 2 | | 0 |
| 1659 | B0H2TYSYQ7 | GUTP#33-50g-22inch | | 108.485138 | 148.55 | 3 | 1 | 2 | | 0 |
| 1660 | B0FWCLRR9G | Tape-100g#1-12inch | | 108.141279 | 106.47 | 3 | 0 | 3 | -29.6 | 0 |
| 1661 | B0GF2H4N9Z | CP#2/2/6-28-DKZ | | 108.026742 | 213.83 | 1 | 0 | 1 | | 0 |
| 1662 | B0FVKTNR4Q | USKT#8-22 | | 107.834442 | 104.38 | 3 | 0 | 3 | -27.51 | 0 |
| 1663 | B07Z7YGGKW | ITIP#2-16inch | | 107.451273 | 168.15 | 9 | 4 | 5 | -16.06 | 0 |
| 1664 | B0H1MKNHQQ | ML#1C-14 | | 107.02 | 148.75 | 5 | 0 | 5 | | 0 |
| 1665 | B0FCM3PBYG | SA2-NANO-#P10/60-24IN | | 106.920884 | 135.98 | 2 | 0 | 2 | | 0 |
| 1666 | B0G8DWH5SQ | HW#8228-16IN | | 106.631276 | 65.99 | 1 | 0 | 1 | -55.13 | 0 |
| 1667 | B0G2XVC5XL | GUHW#3-14Inch | | 106.626484 | 143.96 | 4 | 0 | 4 | | 0 |
| 1668 | B0D3T3TCV8 | USKT#2-18 | | 106.583965 | 902.69 | 34 | 7 | 27 | | 0 |
| 1669 | B0GS2CJK5L | 26STP-20#1B/S/1B-16IN-NEW | | 106.472448 | 144.54 | 4 | 0 | 4 | | 0 |
| 1670 | B0H3DLZMC9 | GP2-BFHW2#1C-20IN | | 106.380536 | 92.55 | 1 | 0 | 1 | -35 | 0 |
| 1671 | B0H3ZGTNF6 | FP#2A-20INCHMFN | | 105.39 | 123.99 | 1 | 0 | 1 | | 0 |
| 1672 | B0CYLRY35B | S1-TP10PCS#2-18inch-US | | 105.173836 | 180.91 | 7 | 0 | 7 | -10.02 | 0 |
| 1673 | B0FVKWY79R | USKT#8-14 | | 104.88505 | 168.35 | 5 | 0 | 5 | | 0 |
| 1674 | B09W5QSB4Y | Clip#P4/27-24inch | | 104.82 | 360.27 | 5 | 2 | 3 | 190.03 | 0 |
| 1675 | B071P1CNTW | SLITP#4/27-16 | | 104.586833 | 208.1 | 10 | 4 | 6 | 28.02 | 0 |
| 1676 | B0HBJRR2N3 | USTP-40pcs-6606-16in | | 104.214782 | 134.98 | 2 | 0 | 2 | | 0 |
| 1677 | B0H155546P | Itip#1000-14 | | 104.188883 | 160.45 | 7 | 2 | 5 | | 0 |
| 1678 | B0H2TPSJND | GUTP#4/27/4-50g-24inch | | 104.16 | 132.98 | 2 | 0 | 2 | | 0 |
| 1679 | B0D2XDBL27 | Itip#4/4/27-24 | | 104.072559 | 114.36 | 7 | 5 | 2 | -48.71 | 0 |
| 1680 | B0GZYW4H95 | STP-20p#2B-16INCH-us | | 103.997083 | 142.69 | 4 | 0 | 4 | | 0 |
| 1681 | B0BTBMSRB9 | I-Tip#2/2/6-16in-US | | 103.782345 | 102.32 | 4 | 1 | 3 | -36.63 | 0 |
| 1682 | B0D4QJ84Y2 | USKE#P16/22-16 | | 103.688191 | 136.67 | 3 | 0 | 3 | | 0 |
| 1683 | B0H1Q265VT | ML#1C-16 | | 103.59 | 167.95 | 5 | 0 | 5 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | B0CYLR68D8 | S1-TP10PCS#4/14/60-22-US | | 103.49 | 104.97 | 3 | 0 | 3 | -26.05 | 0 |
| 1685 | B0GVNNWX7P | S1-IJTP#4/4/27-20in | | 103.467399 | 133.48 | 2 | 0 | 2 | | 0 |
| 1686 | B0G2XR6YQP | GUHW#3-16Inch | | 103.13 | 134.97 | 3 | 0 | 3 | | 0 |
| 1687 | B0G12YQVML | Tape#3-16inch | | 103.114755 | 147.79 | 4 | 0 | 4 | | 0 |
| 1688 | B0H4G2HLZL | GP2-BFHW#1B-22IN-50G | | 103.08 | 131.08 | 2 | 0 | 2 | | 0 |
| 1689 | B0G2BN1KS4 | Tape-100g#3/8/22-20inch | | 102.93 | 82.95 | 3 | 2 | 1 | -53.76 | 0 |
| 1690 | B07VN4GY2X | TP#4/27/4-18 | | 102.804086 | 136.89 | 3 | 0 | 3 | | 0 |
| 1691 | B0GT9B4GZJ | 2026-10STP#P18/613-18-new | | 102.74 | 144.25 | 5 | 0 | 5 | | 0 |
| 1692 | B0H4L9DP7F | CP#2B-DKZ-16INCH-120G4 | | 102.487384 | 166.2 | 5 | 3 | 2 | | 0 |
| 1693 | B0H3Z5CXB5 | FP#2B-22INCH-DKZ | | 102.354393 | 134.99 | 1 | 0 | 1 | | 0 |
| 1694 | B0GMYVRVR7 | Tape-100g-#3-18in | | 102.3 | 130.63 | 2 | 0 | 2 | | 0 |
| 1695 | B07HG2XLDB | UTIP#2/2/6-14 | | 102.16 | 128.03 | 5 | 0 | 5 | -14.55 | 0 |
| 1696 | B0F23ZFD7B | Clip#350-22in-135G4 | | 101.79 | 0 | 0 | 0 | 0 | -101.79 | 0 |
| 1697 | B0CYLR75LF | S1-TP10PCS#6/60/6-22-US | | 101.23 | 135.5 | 4 | 0 | 4 | | 0 |
| 1698 | B0G2R3MNCK | CP#1B-4-27-16inch-135g | | 101.134872 | 166.04 | 5 | 3 | 2 | | 0 |
| 1699 | B09K42R3YL | USMicroHW#4/27/4-18in | | 100.999273 | 132.72 | 3 | 0 | 3 | | 0 |
| 1700 | B0H114XMT7 | BFHW#2/2/6-14IN-50G | | 100.91 | 163.96 | 4 | 0 | 4 | | 0 |
| 1701 | B0CB57333L | SewInHW#18/613-12inch | | 100.714401 | 129.79 | 4 | 0 | 4 | | 0 |
| 1702 | B0FRZWZVBZ | HaloWire-#LightBrownMFN | | 100.54 | 109.86 | 17 | 0 | 17 | | 0 |
| 1703 | B0GZYQX4YX | STP-20p#2B-20INCH-us | | 100.496463 | 140.13 | 3 | 0 | 3 | | 0 |
| 1704 | B0CYLRB7CB | S1-TP10PCS#4/27/4-22-US | | 100.401073 | 138.29 | 4 | 0 | 4 | | 0 |
| 1705 | B07VMLCQCW | SLITIPOMBREP16/22-16 | | 100.222994 | 180.49 | 9 | 4 | 5 | | 0 |
| 1706 | B09VGFH9J8 | CL#Nordic-22 | | 100.181126 | 134.99 | 1 | 0 | 1 | | 0 |
| 1707 | B0GWHTH3W7 | Utip#1-14new | | 100.149896 | 97.97 | 3 | 0 | 3 | -29.82 | 0 |
| 1708 | B0H8PS3L77 | UT#p16/22-100G-24 | | 100.14 | 122.99 | 1 | 0 | 1 | | 0 |
| 1709 | B0FD2M4L8H | GUHW#18/613-18Inch | | 99.956779 | 185.08 | 7 | 5 | 2 | | 0 |
| 1710 | B0GYDHRSQ3 | FP#4/24/4-12INMFN | | 99.590599 | 118.98 | 2 | 0 | 2 | | 0 |
| 1711 | B0FNR1X886 | TP#8-20INCHUS | | 99.453367 | 131.97 | 3 | 0 | 3 | | 0 |
| 1712 | B0FX8R4T44 | SA3-BFHW-#1-20-100GMFN | | 98.97 | 116.44 | 1 | 0 | 1 | | 0 |
| 1713 | B0H1Q5Z351 | ML#1C-22 | | 98.842904 | 141.94 | 4 | 1 | 3 | | 0 |
| 1714 | B0FH48XJRW | USKT#1B/Silver-14 | | 98.77 | 107.97 | 3 | 0 | 3 | -23.5 | 0 |
| 1715 | B0HFMQPXZ1 | Flipin#6/60/6-18-DKZMFN | | 98.59 | 115.99 | 1 | 0 | 1 | | 0 |
| 1716 | B0GS6DRX34 | GP2-BFHW2#1B-16IN | | 98.59 | 126.08 | 2 | 0 | 2 | | 0 |
| 1717 | B07ZM16BF5 | SLCLIP-#33-18INCH | | 98.564805 | 110.58 | 10 | 7 | 3 | -103.18 | 0 |
| 1718 | B0G1MTJGPT | Tape#P8/22/8-12inch | | 98.54 | 145.94 | 6 | 0 | 6 | | 0 |
| 1719 | B0H3DRT57S | GP2-BFHW2#1B/4/18-16IN | | 98.28 | 125.89 | 2 | 0 | 2 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | B0F4JT2FDB | FlatTip#4/14/60-24 | | 97.864872 | 126.98 | 2 | 0 | 2 | | 0 |
| 1721 | B0GQMRJK2R | S1-TP-40p#8-18in | | 97.72 | 125.38 | 2 | 0 | 2 | | 0 |
| 1722 | B0GHN9TLND | TP-10Pcs-#33-20inch | | 97.55 | 146.45 | 5 | 0 | 5 | | 0 |
| 1723 | B0GS8VTMR4 | GP2-BFHW2#8-24IN | | 97.4 | 120.11 | 1 | 0 | 1 | | 0 |
| 1724 | B0FMYFLDLV | USKT#2624-22 | | 97.16 | 128.01 | 4 | 0 | 4 | | 0 |
| 1725 | B074W5521S | UTIPST#33-14inch | | 96.52 | 164.5 | 10 | 4 | 6 | | 0 |
| 1726 | B0GQ7JQ5W6 | SA3-BFHW-#3-24-100G | | 96.339826 | 119.2 | 1 | 0 | 1 | | 0 |
| 1727 | B0GWHZGRQ7 | 9PCL#1000-150G4-18IN | | 96.272116 | 127.9 | 1 | 0 | 1 | | 0 |
| 1728 | B0FXW7SZ69 | FP-#3-18IN-DKZ | | 96.050929 | 139.45 | 3 | 1 | 2 | | 0 |
| 1729 | B0CYLRJRWW | S1-TP10PCS#4/14/60-16-US | | 95.95 | 141.87 | 6 | 0 | 6 | | 0 |
| 1730 | B0G3PN7QND | USKT#1C-18 | | 95.94674 | 129.97 | 3 | 0 | 3 | | 0 |
| 1731 | B0H4LDTZWN | SCLIP-#2B-70G4-12in | | 95.9413 | 180 | 10 | 6 | 4 | | 0 |
| 1732 | B0CZ3R62QT | MICROWeft#1B/4/27-24in | | 95.8 | 123.98 | 2 | 0 | 2 | | 0 |
| 1733 | B0GR5MNVSV | Tape-10P-S1#8-24 | | 95.48 | 130.86 | 4 | 0 | 4 | | 0 |
| 1734 | B07TC6V2XS | TB-TP10PCS#1b/4/18-22-US | | 95.44 | 155.32 | 8 | 3 | 5 | | 0 |
| 1735 | B0G8F52SCZ | HW#8-16INMFN | | 95.36 | 112.18 | 2 | 0 | 2 | | 0 |
| 1736 | B0FVL2BFSB | USKT#4-16 | | 95.2688 | 137.81 | 5 | 1 | 4 | | 0 |
| 1737 | B0FXG37RGB | Utip#18/613-22inchnew | | 94.35 | 120.98 | 2 | 0 | 2 | | 0 |
| 1738 | B0GVF7HRS8 | STP-40Pcs#4-24in-100gMFN | | 94.34 | 110.99 | 1 | 0 | 1 | | 0 |
| 1739 | B0GGYYZWX7 | SA3-GUHW#SUN-16IN | | 93.87 | 120.23 | 2 | 0 | 2 | | 0 |
| 1740 | B0DK4SDPTN | S1US-#6/60/6TP10PCS-20IN | | 93.86 | 84.18 | 3 | 0 | 3 | -27.26 | 0 |
| 1741 | B0H3DQWX1N | GP2-BFHW2#1C-22IN | | 93.59 | 115.59 | 1 | 0 | 1 | | 0 |
| 1742 | B0F6C9B86G | NewFLST#33-20inch | | 93.38 | 114.99 | 1 | 0 | 1 | | 0 |
| 1743 | B0FXW9V4V6 | FP-#8/22/8-18IN | | 93.31 | 0 | 0 | 0 | 0 | -93.32 | 0 |
| 1744 | B0FXWB8R8W | FP-#1B/S/1B-22IN-DKZ | | 93.25 | 115.99 | 1 | 0 | 1 | | 0 |
| 1745 | B0DB1HMFF8 | SA2-HW-#2-18IN-120G | | 93.16 | 120.9 | 2 | 0 | 2 | | 0 |
| 1746 | B0H2DMXRY6 | Itip#2A-18 | | 92.83 | 123.87 | 3 | 0 | 3 | | 0 |
| 1747 | B01N7J8ABY | CLNordic-18MFN | | 92.81 | 95.87 | 2 | 1 | 1 | | 0 |
| 1748 | B08DR4T7H7 | TB-TP10PCS#18/613-20-US | | 92.79 | 128.56 | 4 | 0 | 4 | | 0 |
| 1749 | B0FH9W73RK | GUHW#4-18Inch | | 92.58 | 96.99 | 4 | 2 | 2 | -31.7 | 0 |
| 1750 | B0GYNWMHFR | SA3-GUHW-#1-16INCH | | 92.45 | 122.52 | 3 | 0 | 3 | | 0 |
| 1751 | B09X1268F7 | CL#4-12inch | | 92.177538 | 166.99 | 9 | 4 | 5 | | 0 |
| 1752 | B0F2FNDTLX | TAPE-#P10/60-14IN | | 91.905329 | 132.91 | 5 | 1 | 4 | | 0 |
| 1753 | B0FXW81D3X | FP-#1B/S/1B-20IN-DKZ | | 91.9 | 113.39 | 1 | 0 | 1 | | 0 |
| 1754 | B0GZZYP5N5 | BFHW#4-22IN-50G | | 91.572537 | 119.7 | 2 | 0 | 2 | | 0 |
| 1755 | B0G8F4L6J2 | HW#8228-22IN | | 91.438875 | 112.57 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1756 | B0GS5XJR3C | GP2-BFHW2#P18/613-16IN | | 91.35 | 142.78 | 2 | 0 | 2 | | 0 |
| 1757 | B0HC5R9XC9 | NANO_4_18_50G3USMFN2 | | 91.15 | 107.23 | 2 | 0 | 2 | | 0 |
| 1758 | B07MKMJ5BP | TP4/14/22-16 | | 91.08 | 121.47 | 3 | 0 | 3 | | 0 |
| 1759 | B0F5GVBH8Q | SA2-KTIP#P10/60-16 | | 91.072889 | 177.22 | 6 | 2 | 4 | | 0 |
| 1760 | B0F5GV4WG8 | SA2-UT#P10/60-22 | | 90.930071 | 118.99 | 2 | 0 | 2 | | 0 |
| 1761 | B0FXW7V88P | FP#8-22INCH-DKZ | | 90.642429 | 113.19 | 1 | 0 | 1 | | 0 |
| 1762 | B0FVXVG641 | Itip#1B-24 | | 90.49 | 116.98 | 2 | 0 | 2 | | 0 |
| 1763 | B0FJ19NNS2 | NewTP#4/14/60-18inch-10pcs | | 90.259844 | 105.46 | 5 | 1 | 4 | -21.29 | 0 |
| 1764 | B0FX98CWQX | SA3-BFHW-#1-16-80G | | 90.23 | 163.75 | 5 | 2 | 3 | | 0 |
| 1765 | B0H5BZDKCL | USKT#4424-22 | | 90.166344 | 119.98 | 2 | 0 | 2 | | 0 |
| 1766 | B0CH7TRKJB | ML#3/8/22-20Inch | | 90.14112 | 160.77 | 4 | 0 | 4 | 30.54 | 0 |
| 1767 | B0GHV2DPZL | CP#Nordic-16in-120G4-DKZ-MFN | | 90.09 | 105.99 | 1 | 0 | 1 | | 0 |
| 1768 | B0F5GV78D3 | SA2-KT-#4/14/60-22IN | | 89.66 | 124.95 | 4 | 1 | 3 | | 0 |
| 1769 | B0GHNDN3NM | TP-10Pcs-#1B-18inch | | 89.59485 | 137.94 | 7 | 1 | 6 | | 0 |
| 1770 | B0GMZ63BZ9 | Tape-New#30-22in | | 89.57 | 136.64 | 5 | 2 | 3 | | 0 |
| 1771 | B0G8CTFYFZ | HW#8-20IN | | 89.55 | 199.82 | 4 | 1 | 3 | | 0 |
| 1772 | B0H33MYX4K | SA3-Nano Beads-Black | | 88.77 | 142.09 | 11 | 0 | 11 | | 0 |
| 1773 | B0H2DQJ4ZM | Itip#2A-22 | | 88.29 | 113.73 | 2 | 0 | 2 | | 0 |
| 1774 | B0H4GCZ68V | S1-TP-40p#2A-16in | | 88.11 | 113.98 | 2 | 0 | 2 | | 0 |
| 1775 | B0FH6XXYNC | USKTP8/60-20 | | 88.09 | 113.98 | 2 | 0 | 2 | | 0 |
| 1776 | B0FXW7K9TV | FP-#1B/S/1B-16IN | | 88.05 | 115.02 | 2 | 0 | 2 | | 0 |
| 1777 | B0GQB5XNH6 | Nano#1-16-IN-2023new | | 88 | 103.15 | 4 | 1 | 3 | -17.49 | 0 |
| 1778 | B0H6QJWVYW | S1-10P-#350-22in | | 87.715789 | 116.97 | 3 | 0 | 3 | | 0 |
| 1779 | B0D9NGCBMH | SA2-FP-#6606-16IN-95G | | 87.38 | 91.99 | 1 | 0 | 1 | | 0 |
| 1780 | B0H1MMCB5S | UT#2-100G-18 | | 87.18 | 113.61 | 2 | 1 | 1 | | 0 |
| 1781 | B082SMVHG3 | Clip#1B/Silver-14inch | | 87.149972 | 59.49 | 1 | 0 | 1 | -43.18 | 0 |
| 1782 | B0CR3592QZ | US-Flattip#60-14 | | 87.146491 | 121.01 | 4 | 0 | 4 | | 0 |
| 1783 | B0F64RCL1B | FP-#27/613-12IN | | 87.123466 | 159.85 | 6 | 3 | 3 | | 0 |
| 1784 | B0G6YNPH42 | MB#1B427-18IN | | 87.1 | 117.27 | 3 | 0 | 3 | | 0 |
| 1785 | B0G1MQ25Q1 | Tape#P8/22/8-22inch | | 86.879903 | 149.6 | 4 | 1 | 3 | | 0 |
| 1786 | B01MCRCV2W | SLMRST#2-24 | | 86.852488 | 203.24 | 8 | 4 | 4 | | 0 |
| 1787 | B0F4JXJYJN | FlatTip#4/14/60-18 | | 86.798944 | 120.91 | 3 | 0 | 3 | | 0 |
| 1788 | B0GWH32B3M | SA3-BFHW-#P8A/60-20-100G | | 86.654646 | 131.8 | 3 | 2 | 1 | | 0 |
| 1789 | B0H8PMQTH6 | UT#60-100G-22 | | 86.5 | 106.99 | 1 | 0 | 1 | | 0 |
| 1790 | B0DRRBXNQV | GUHW#P427-16 | | 86.432899 | 125.78 | 5 | 2 | 3 | | 0 |
| 1791 | B0FXW8R2SX | FP-#8/22/8-20INMFN | | 86.130877 | 104.54 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | B0GYDQQ9KR | FP#4/24/4-18INMFN | | 85.84 | 100.99 | 1 | 0 | 1 | | 0 |
| 1793 | B01MU356DE | TB-TP10PCS#4-22inch-US | | 85.73964 | 123 | 4 | 0 | 4 | | 0 |
| 1794 | B0H8Q56R4D | UT#60-100G-20 | | 85.46 | 103.42 | 1 | 0 | 1 | | 0 |
| 1795 | B0G19HQ5NR | Itip#3-24 | | 85.2 | 109.98 | 2 | 0 | 2 | | 0 |
| 1796 | B09MN23KGP | SA2Tape#1B-14inch | | 84.95 | 114.46 | 4 | 0 | 4 | -10.5 | 0 |
| 1797 | B0H8PZJGGT | Itip#p10/60-22-100G | | 84.83 | 104.99 | 1 | 0 | 1 | | 0 |
| 1798 | B0G2S5KGVQ | FP-#18A/613A-22INUS-DKZ | | 84.54 | 117.14 | 2 | 1 | 1 | | 0 |
| 1799 | B0GVNT47D9 | S1-IJTP#3/8/22-18in | | 84.495711 | 111.2 | 2 | 0 | 2 | | 0 |
| 1800 | B0D1C61KKP | S1-TP10PCS#1b/4/18-20-US | | 84.41 | 128.4 | 6 | 1 | 5 | | 0 |
| 1801 | B0H4G3Y4PM | GP2-BFHW#2-20IN-50G | | 84.014214 | 109.13 | 2 | 0 | 2 | | 0 |
| 1802 | B0D522ZYQC | USKT#6/60/6-14 | | 83.93 | 113.37 | 3 | 0 | 3 | | 0 |
| 1803 | B0G8F5D76N | Tape#18/613-28inchMFN | | 83.89 | 98.69 | 1 | 0 | 1 | | 0 |
| 1804 | B0H1C47FBC | SA3-BFHW-#2B-20-100G | | 83.859918 | 153.39 | 5 | 3 | 2 | | 0 |
| 1805 | B0FY4W82W7 | FP-#P8A/60-14IN | | 83.545378 | 156.9 | 10 | 7 | 3 | | 0 |
| 1806 | B0BTKFHF33 | MicroWeft#1B/4/27-16inch | | 83.47 | 112.72 | 3 | 0 | 3 | | 0 |
| 1807 | B0H112G2BH | BFHW#4-18IN-50G | | 83.13 | 103.58 | 2 | 0 | 2 | | 0 |
| 1808 | B0D2X9B77K | Itip#4/4/27-18 | | 82.992422 | 137.24 | 7 | 2 | 5 | -70.78 | 0 |
| 1809 | B0G38Z3N6D | USKT#3-14 | | 82.91 | 101.26 | 3 | 2 | 1 | | 0 |
| 1810 | B0GYRPLB25 | BFHW#3-20IN-50G | | 82.65 | 107.18 | 2 | 0 | 2 | | 0 |
| 1811 | B0FY6CSLF7 | ML#3-24 | | 82.321551 | 117.32 | 3 | 1 | 2 | | 0 |
| 1812 | B0D4H67NY6 | USKT#P4/27-14 | | 82.21 | 132.91 | 9 | 2 | 7 | | 0 |
| 1813 | B0HC3CF651 | ML#2B-24 | | 82.16 | 106.38 | 2 | 0 | 2 | | 0 |
| 1814 | B0GGB2K828 | GUTP#2/2/6-50g-18inch | | 81.90099 | 135.01 | 3 | 0 | 3 | -36.67 | 0 |
| 1815 | B019EVRC3I | UTIPST#33-20inch | | 81.783449 | 136.83 | 6 | 3 | 3 | | 0 |
| 1816 | B0HBWFPBVF | ML#2A-22 | | 81.72 | 105.86 | 2 | 0 | 2 | | 0 |
| 1817 | B0DJ2TVLQC | HW-#33-24 | | 81.634301 | 111.59 | 2 | 1 | 1 | | 0 |
| 1818 | B0G48KTN93 | CP#6/60/6-14-DKZ | | 81.62 | 153.96 | 7 | 5 | 2 | | 0 |
| 1819 | B0FWQTX4F1 | Tape-100g#60-12inch | | 81.34 | 109.37 | 3 | 0 | 3 | | 0 |
| 1820 | B089F2VV8R | USHalo#2-16 | | 80.976849 | 193.29 | 11 | 7 | 4 | | 0 |
| 1821 | B0FZ9Y3CS6 | SA3-HairTool-Brown | | 80.95 | 186.6 | 37 | 1 | 36 | | 0 |
| 1822 | B0D5GSHPQX | Nano#6/60/6-20 | | 80.91 | 105.98 | 2 | 0 | 2 | | 0 |
| 1823 | B0H4GDMXXC | S1-TP-40p#2A-24in | | 80.87 | 101.99 | 1 | 0 | 1 | | 0 |
| 1824 | B0G1MN19GD | Tape#P8/22/8-14inch | | 80.58 | 147.85 | 9 | 4 | 5 | | 0 |
| 1825 | B0H3DTDT3M | GP2-BFHW2#33-20IN | | 80.58 | 100.29 | 1 | 0 | 1 | | 0 |
| 1826 | B0H4G2H1XN | ML#8-22-100G | | 80.57 | 99.99 | 1 | 0 | 1 | | 0 |
| 1827 | B0DF4THPFS | SA2-FP-#P27/613-18IN-95GMFN | | 80.528407 | 97.74 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1828 | B0CVTGJD1H | TP#SUN-14-New | | 80.48 | 113.97 | 3 | 0 | 3 | | 0 |
| 1829 | B0G8HCH2D4 | Tape-#1B/4/18-24inch | | 80.33 | 104.08 | 2 | 0 | 2 | | 0 |
| 1830 | B0BVB8LMNM | USTAPE#60-28INCHMFN | | 80.264795 | 82.44 | 1 | 0 | 1 | | 0 |
| 1831 | B0GZZZ3WS1 | BFHW#P16/22-16IN-50GMFN | | 79.54 | 93.58 | 2 | 0 | 2 | | 0 |
| 1832 | B0GZYT88MZ | STP-20p#2B-24INCH-us | | 79.28629 | 109.6 | 2 | 0 | 2 | | 0 |
| 1833 | B0BW2Q4FH8 | HW#1B-14inch | | 78.83 | 112.48 | 4 | 1 | 3 | | 0 |
| 1834 | B0FP8JH9CG | FP-#18A/613A-12INUS | | 78.466438 | 105.58 | 2 | 0 | 2 | | 0 |
| 1835 | B0FSKL2WYX | Tape#27/60-18inch | | 78.16 | 102.38 | 2 | 0 | 2 | | 0 |
| 1836 | B078KX2NM8 | Clip7pc#1B/4/27-14 | | 77.487862 | 114.44 | 3 | 1 | 2 | | 0 |
| 1837 | B0HC38W2Y6 | ML#7-20 | | 77.35 | 100.63 | 2 | 0 | 2 | | 0 |
| 1838 | B0GYDKDRWY | FP#4/24/4-16INMFN | | 77.34 | 90.99 | 1 | 0 | 1 | | 0 |
| 1839 | B0FXLTX25D | Itip#2-22-100G | | 77.31 | 105.6 | 2 | 1 | 1 | | 0 |
| 1840 | B0GGB4F913 | GUTP-4Pcs#2/2/6-90g-16in | | 77.146758 | 119.72 | 4 | 2 | 2 | | 0 |
| 1841 | B0F4MLGPK6 | 3pcsClip#3/8/22-70G4-22new | | 76.849854 | 81.91 | 1 | 0 | 1 | | 0 |
| 1842 | B0BKP2QJVG | Tape#1-26inch-USMFN | | 76.49 | 89.99 | 1 | 0 | 1 | | 0 |
| 1843 | B0GGBH65SS | GUTP-4Pcs#2/2/6-120g-20in | | 76.47 | 94.92 | 1 | 0 | 1 | | 0 |
| 1844 | B07PVR3NM4 | TP#3/8/22-16 | | 76.351459 | 885.51 | 27 | 1 | 26 | -5.06 | 0 |
| 1845 | B0H8R7PBH9 | UT#p16/22-100G-20 | | 76.35 | 94.99 | 1 | 0 | 1 | | 0 |
| 1846 | B0GMYCC7HN | Tape-100g-#3-24in | | 76.29 | 94.89 | 1 | 0 | 1 | | 0 |
| 1847 | B0DRV3BL2F | GUHW#1622-18MFN | | 76.11 | 68.57 | 2 | 1 | 1 | | 0 |
| 1848 | B0H2V3KD3J | GUTP#33-50g-18inch | | 75.77 | 132.31 | 5 | 2 | 3 | | 0 |
| 1849 | B0GYRTYMX3 | BFHW#3-14IN-50G | | 75.74594 | 107.32 | 3 | 0 | 3 | | 0 |
| 1850 | B0HC31QQ86 | USUT#2B-20 | | 75.59 | 96.87 | 2 | 0 | 2 | | 0 |
| 1851 | B0FSKRW1K4 | Tape#27/60-14inch | | 75.54 | 102.59 | 3 | 0 | 3 | | 0 |
| 1852 | B0CYLRPX8Z | S1-TP10PCS#18/613-22-US | | 75.5 | 125.9 | 8 | 3 | 5 | | 0 |
| 1853 | B0H2DSWYSS | Itip#2A-20 | | 75.48 | 97.98 | 2 | 0 | 2 | | 0 |
| 1854 | B0H4GM5HK4 | S1-Tape-20p#sun-16-50G | | 75.43 | 100.78 | 2 | 0 | 2 | | 0 |
| 1855 | B0FXW9D9L4 | FP-#3-14IN | | 75.362226 | 159.05 | 7 | 4 | 3 | | 0 |
| 1856 | B0GYDTWDYQ | HW#2A-24IN | | 75.03 | 93.59 | 1 | 0 | 1 | | 0 |
| 1857 | B0G349Q3R9 | Itip#8228-14 | | 74.97 | 101.97 | 3 | 0 | 3 | | 0 |
| 1858 | B0GS61J698 | GP2-BFHW2#2-22IN | | 74.963598 | 97.15 | 1 | 0 | 1 | | 0 |
| 1859 | B07VHHT3QL | TP#4/27/4-16 | | 74.898358 | 110.27 | 4 | 1 | 3 | | 0 |
| 1860 | B0G8FC8DY3 | HW#8-24IN | | 74.82 | 94.49 | 1 | 0 | 1 | | 0 |
| 1861 | B0DCN4DZ9V | SA2-FP-#4-20IN-120G | | 74.759765 | 259.9 | 6 | 3 | 3 | 103.58 | 0 |
| 1862 | B0HBHWN4L2 | USTP-40pcs-6606-20in | | 74.69 | 93.09 | 1 | 0 | 1 | | 0 |
| 1863 | B0G2KZGY4H | Tape-100g#4/4/27-14inch | | 74.66 | 105.83 | 3 | 1 | 2 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | B083FRG8YQ | ITip#6/60/6-14inC-USMFN | | 74.36 | 87.48 | 2 | 0 | 2 | | 0 |
| 1865 | B0GGGLZYG9 | HW#1C-22IN-135G | | 74.35 | 92.71 | 1 | 0 | 1 | | 0 |
| 1866 | B0G8DFB79J | HWSewIn#SUN-16 | | 74.098466 | 112.98 | 2 | 0 | 2 | | 0 |
| 1867 | B0GS4RZR8R | HW#1000-12Inch | | 74.09 | 101.67 | 3 | 0 | 3 | | 0 |
| 1868 | B0GVNX93RL | S1-IJTP#60-24in | | 74.082786 | 0 | 0 | 0 | 0 | -84.03 | 0 |
| 1869 | B0C2PBLQGL | 3pcsClip#16/22-22inchMFN | | 74.04 | 91.39 | 2 | 1 | 1 | | 0 |
| 1870 | B0H1M36ZD3 | UT#2-100G-22 | | 73.8 | 91.99 | 1 | 0 | 1 | | 0 |
| 1871 | B0D531J3HB | USKT#6/60/6-18 | | 73.671509 | 99.38 | 2 | 0 | 2 | | 0 |
| 1872 | B0GZZ2QXJ9 | STP-20p#2B-18INCH-us | | 73.57363 | 117.08 | 5 | 2 | 3 | | 0 |
| 1873 | B0GGBB9MD4 | GUTP#2-50g-18inch | | 73.53 | 155.52 | 4 | 1 | 3 | -27.53 | 0 |
| 1874 | B087M3YVPB | NR#60-14new | | 73.28 | 67.53 | 2 | 0 | 2 | -24.11 | 0 |
| 1875 | B0BY2G5DK4 | 3pcsClip#60-20 | | 73.269338 | 136.09 | 4 | 2 | 2 | | 0 |
| 1876 | B0G2R9TST7 | Tape-100g#33-18inch | | 73.253398 | 125.72 | 5 | 3 | 2 | | 0 |
| 1877 | B0F5PJ5F8Q | 3pcsClip#P10/60-20US-MFN | | 73.09 | 85.99 | 1 | 0 | 1 | | 0 |
| 1878 | B0FH432CCT | KT_1B-S-1B_22_50G3USMFN | | 73.09 | 73.09 | 1 | 0 | 1 | | 0 |
| 1879 | B0DCMHNM72 | SA2-FP-#6606-14IN-95GMFN | | 73.09 | 85.99 | 1 | 0 | 1 | | 0 |
| 1880 | B08FX1GWTD | USNano#1-24 | | 72.914976 | 75.1 | 6 | 3 | 3 | -41.48 | 0 |
| 1881 | B0HBWGR19T | ML#2A-20 | | 72.57 | 95.1 | 2 | 0 | 2 | | 0 |
| 1882 | B0D52S25L2 | USKT#6/60/6-24 | | 72.26 | 112.29 | 3 | 1 | 2 | | 0 |
| 1883 | B08L8Z3W9J | 3pcsClip#6/60/6-18MFN | | 72.19 | 72.19 | 1 | 0 | 1 | | 0 |
| 1884 | B07RWYLGLQ | CL#8/22/8-list4-24 | | 71.84 | 129.24 | 2 | 1 | 1 | | 0 |
| 1885 | B0H4FZZHZF | GP2-BFHW#2-18IN-50G | | 71.516705 | 95.38 | 2 | 0 | 2 | | 0 |
| 1886 | B0GG9XGSQ2 | GUTP#3/8/22-50g-20inch | | 71.351202 | 221.58 | 4 | 0 | 4 | -45.12 | 0 |
| 1887 | B0D5M37Q6Q | HW#1-14inch-70g | | 71 | 141.53 | 10 | 5 | 5 | | 0 |
| 1888 | B0G2S3LSNM | FP-#18A/613A-18INUS-DKZ | | 70.73307 | 89.99 | 1 | 0 | 1 | | 0 |
| 1889 | B0H33HWV85 | SA3-Nano Bead-Gold | | 70.65 | 137.53 | 10 | 0 | 10 | | 0 |
| 1890 | B0CYLRBRMZ | S1-TP10PCS#6/60/6-18-US | | 70.53 | 108.16 | 5 | 1 | 4 | | 0 |
| 1891 | B0GYSF4TW7 | GP2-BFHW2#1B/S/1B-22IN | | 70.342899 | 102.13 | 2 | 1 | 1 | | 0 |
| 1892 | B0CQ4BXKS1 | U-Tip#2-16-New | | 70.13 | 30.84 | 1 | 0 | 1 | -47.97 | 0 |
| 1893 | B0C16DXDJS | FlatTip#SUN-14inch | | 70.12 | 122.5 | 6 | 2 | 4 | | 0 |
| 1894 | B07W6YV37Q | SLUTIPST#2-14inch | | 70.02 | 75.37 | 3 | 0 | 3 | -17.7 | 0 |
| 1895 | B0DB15KYGX | Clip#4-20inch-120G | | 70.000383 | 201.81 | 12 | 8 | 4 | | 0 |
| 1896 | B0HC345S15 | ML#2B-18 | | 69.76 | 91.78 | 2 | 0 | 2 | | 0 |
| 1897 | B0GZZ2QXJ9 | STP-20p#2B-18INCH-usMFN | | 69.76 | 82.06 | 2 | 0 | 2 | | 0 |
| 1898 | B0FPCGKJ9D | SA2-IT-#4/14/60-20INnew | | 69.622418 | 98.03 | 2 | 0 | 2 | | 0 |
| 1899 | B0BK1BM12B | USSLUtip#2/2/6-24inch | | 69.45358 | 115.96 | 5 | 2 | 3 | -0.07 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1900 | B07Q1J8VVK | SewInHW#1B/6/1B-14 | | 69.37 | 232.89 | 6 | 0 | 6 | | 0 |
| 1901 | B0H151LQZZ | Itip#1000-18 | | 69.04 | 91.98 | 2 | 0 | 2 | | 0 |
| 1902 | B07WJ2X521 | Sunny-#4/27-MicroRing-14 | | 68.77 | 538.14 | 18 | 0 | 18 | -21.16 | 0 |
| 1903 | B0G2BRDXQ5 | Tape-100g#4-12inch | | 68.64 | 94.44 | 3 | 0 | 3 | | 0 |
| 1904 | B0G255KFZQ | Tape-100g#1B-14inch | | 68.44 | 91.3 | 2 | 0 | 2 | | 0 |
| 1905 | B0GHMY5PJW | STP-#4/14/60-20Inch | | 68.44 | 49.99 | 1 | 0 | 1 | -42.1 | 0 |
| 1906 | B0G8D4SZY3 | HW#8228-14IN | | 68.33 | 109.68 | 3 | 0 | 3 | | 0 |
| 1907 | B0H1CK9741 | S1-20P#4-14IN-TP-2026 | | 68.257712 | 95.36 | 3 | 0 | 3 | | 0 |
| 1908 | B0B4DR15FT | HW#1-12inch | | 68.132354 | 86.69 | 3 | 0 | 3 | -7.72 | 0 |
| 1909 | B0GGB7LBXP | GUTP-4Pcs#2-120g-22in | | 68.05 | 95.46 | 2 | 1 | 1 | | 0 |
| 1910 | B084JNXXL1 | CL#1B/4/27-24INnew | | 67.92 | 109.84 | 3 | 2 | 1 | | 0 |
| 1911 | B0FY6FC3VH | ML#8228-24 | | 67.87 | -12.6 | 2 | 2 | 0 | -92.95 | 0 |
| 1912 | B0H8PXPKGT | Itip#p10/60-18-100G | | 67.84 | 84.99 | 1 | 0 | 1 | | 0 |
| 1913 | B099586L13 | Nano#2-14 | | 67.615949 | 94.5 | 3 | 0 | 3 | | 0 |
| 1914 | B0FY6DC5CZ | ML#8228-22 | | 67.540332 | 108.25 | 4 | 2 | 2 | | 0 |
| 1915 | B0C9952NLQ | MBHW#3/8/22-16inch | | 67.45 | 88.92 | 2 | 0 | 2 | | 0 |
| 1916 | B074VXMYTN | MICRORingP#18/613-14inch | | 67.14 | 106.12 | 5 | 2 | 3 | | 0 |
| 1917 | B0H1CG8LWN | NewSTP#41460-20in-10pcs | | 67.02 | 93.16 | 3 | 0 | 3 | | 0 |
| 1918 | B01CHUU2TO | 3pcsClip#4/27/4-20MFN | | 67.01 | 78.84 | 1 | 0 | 1 | | 0 |
| 1919 | B0H4KFXWSG | GP2-BFHW#4/4/27-16IN-50G | | 67.003454 | 88.38 | 2 | 0 | 2 | | 0 |
| 1920 | B0GSR5WCJ6 | Tape-100g#350-16in | | 67.001234 | 102.16 | 3 | 1 | 2 | | 0 |
| 1921 | B0D4LLL3WT | USTape#3822-24inchMFN | | 66.99 | 66.99 | 1 | 0 | 1 | | 0 |
| 1922 | B078S2J1MB | ITIPP#4/27-14 | | 66.89 | 105.36 | 5 | 2 | 3 | | 0 |
| 1923 | B0CYLPXMXN | S1-TP10PCS#1b/4/18-24-US | | 66.877716 | 71.74 | 2 | 0 | 2 | -14.74 | 0 |
| 1924 | B0GTNMX3TW | GUHW#1C-22IN | | 66.53 | 83.63 | 1 | 0 | 1 | | 0 |
| 1925 | B09Q64TP4J | US-LoopMicro#60-20inch | | 66.38 | 384.95 | 11 | 3 | 8 | -46.42 | 0 |
| 1926 | B0FP8KDFM3 | FP-#18A/613A-18INUS | | 66.355402 | 85.91 | 1 | 0 | 1 | | 0 |
| 1927 | B0GLX56HDJ | Tape-#1B/4/27-12in | | 66.22 | 98.71 | 4 | 0 | 4 | | 0 |
| 1928 | B0H8PZ4M5C | Itip#6/60/6-18-100G | | 66.18 | 82.99 | 1 | 0 | 1 | | 0 |
| 1929 | B0H8PRYG8T | Itip#8-20-100G | | 66.15 | 82.99 | 1 | 0 | 1 | | 0 |
| 1930 | B0GZZS59NG | BFHW#4-24IN-50G | | 66.15 | 82.99 | 1 | 0 | 1 | | 0 |
| 1931 | B0GGB9G5L3 | Tape#4/27/4-14inch | | 66.08 | 157.51 | 7 | 2 | 5 | | 0 |
| 1932 | B07RWYKPS2 | CL#8/22/8-list4-14 | | 66.026036 | 156.3 | 10 | 7 | 3 | | 0 |
| 1933 | B0F64T6VGT | FP-#P10/60-18INMFN | | 65.95 | 77.59 | 1 | 0 | 1 | | 0 |
| 1934 | B0D5H2PZH8 | Nano#6/60/6-14 | | 65.593804 | 103.97 | 3 | 0 | 3 | | 0 |
| 1935 | B08T96R6ZZ | Clip#1B/4/27-12inch | | 65.483216 | 134.02 | 5 | 2 | 3 | 31.79 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | B0FXW9DF7Y | FP-#8/22/8-14INMFN | | 65.44 | 76.99 | 1 | 0 | 1 | | 0 |
| 1937 | B0HCC6NHW6 | USFlip#7-14inchMFN | | 65.35 | 76.88 | 1 | 0 | 1 | | 0 |
| 1938 | B0FY4T3H4N | FP-#P8A/60-12IN | | 65.220868 | 111.78 | 4 | 2 | 2 | | 0 |
| 1939 | B0GGB72S1L | GUTP#2-50g-20inch | | 65.02 | 93.64 | 3 | 1 | 2 | | 0 |
| 1940 | B0FPCG2C4Y | MicroRing#6/60/6-24IN-USnewMFN | | 65.02 | 76.49 | 1 | 0 | 1 | | 0 |
| 1941 | B08R3KP488 | SLFT#1-24inch-USMFN | | 64.59 | 75.99 | 1 | 0 | 1 | | 0 |
| 1942 | B0FXM1K3YQ | Itip#60-14-100G | | 64.56 | 87.84 | 2 | 0 | 2 | | 0 |
| 1943 | B0GVNMWB3Q | S1-IJTP#1-24in | | 64.477163 | 89.99 | 1 | 0 | 1 | | 0 |
| 1944 | B0H1ZSFMD1 | NANO#2-24NEW | | 64.43246 | 96.62 | 3 | 1 | 2 | | 0 |
| 1945 | B09283RNXB | TPNEW6/60/6-12 | | 64.3 | 74.29 | 4 | 1 | 3 | -18.89 | 0 |
| 1946 | B0C4XXNDLW | MicroRing#SUN-24MFN | | 64.29 | 75.64 | 1 | 0 | 1 | | 0 |
| 1947 | B01N7J8FPE | CLNordic-16 | | 64.28 | 0 | 0 | 0 | 0 | -65.97 | 0 |
| 1948 | B0GYDFYRWF | FP#4/24/4-20IN | | 64.1 | 103.45 | 3 | 2 | 1 | | 0 |
| 1949 | B0GTNMFCDF | GUHW#1C-18IN | | 64.09 | 92.41 | 3 | 1 | 2 | | 0 |
| 1950 | B0GVNMWF4G | S1-IJTP#60-22in | | 63.86 | 80.09 | 1 | 0 | 1 | | 0 |
| 1951 | B0CYLSVS82 | S1-TP10PCS#4/27/4-20-US | | 63.783864 | 92.45 | 3 | 0 | 3 | | 0 |
| 1952 | B0H2TVV6K2 | GUTP#16/22-50g-24inch | | 63.76 | 79.99 | 1 | 0 | 1 | | 0 |
| 1953 | B0G2KS9QD9 | GUHW#6/60/6_16IN | | 63.586599 | 100.48 | 3 | 1 | 2 | | 0 |
| 1954 | B0H5C64RFK | USKT#1000-16 | | 63.43 | 83.98 | 2 | 0 | 2 | | 0 |
| 1955 | B0GYW2L15M | ML#4244-14 | | 63.27752 | 66.48 | 2 | 0 | 2 | -16.24 | 0 |
| 1956 | B0FXW7Z4VF | FP-#1C-20IN | | 63.180312 | 89.06 | 2 | 1 | 1 | | 0 |
| 1957 | B0GZYZV4GN | S1-Tape20pcs#2A-20in | | 62.866987 | 90.02 | 2 | 0 | 2 | | 0 |
| 1958 | B0BY2JK9S9 | 3pcsClip#60-16 | | 62.710669 | 143.97 | 6 | 3 | 3 | | 0 |
| 1959 | B0GYDTWQ8R | HW#2B-14IN | | 62.58 | 52.99 | 1 | 0 | 1 | -22 | 0 |
| 1960 | B0H2TW2J6R | GUTP#16/22-50g-20inch | | 62.482815 | 113.84 | 2 | 0 | 2 | | 0 |
| 1961 | B0D52GX4T4 | USKT#6/60/6-16 | | 62.39 | 82.48 | 2 | 0 | 2 | | 0 |
| 1962 | B0FVXZB6JD | Itip#8-16 | | 62.103271 | 33.53 | 2 | 1 | 1 | -47.36 | 0 |
| 1963 | B07ZKGMBZJ | SLMR#2/2/6-22MFN | | 62.04 | 72.99 | 1 | 0 | 1 | | 0 |
| 1964 | B0FXW9T8D6 | FP#8-18INCH-DKZ | | 61.866642 | 126.81 | 4 | 2 | 2 | 20.45 | 0 |
| 1965 | B0GQ72FZN5 | SA3-BFHW-#3-16-80G | | 61.862311 | 125.08 | 2 | 0 | 2 | | 0 |
| 1966 | B0F5BDT8YQ | SA2-NANO-#4/14/60-18IN | | 61.41 | 81.44 | 2 | 0 | 2 | | 0 |
| 1967 | B0D6JWVFKD | SA2-FP-#1B/4/27-16IN | | 61.294831 | 96.37 | 3 | 1 | 2 | | 0 |
| 1968 | B0BX7TGWVQ | UTIPS#2-18NEW | | 61.230927 | 297.25 | 10 | 1 | 9 | -40.82 | 0 |
| 1969 | B0GFLLFCM3 | SCP-#1C-22-105G4-NEW | | 61.09041 | 95.91 | 1 | 0 | 1 | | 0 |
| 1970 | B0H4FSQF3P | GP2-BFHW#8-20IN-50G | | 60.798428 | 75 | 4 | 2 | 2 | -19.5 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | B0GVNK26L4 | S1-IJTP#1-16in | | 60.57 | 372.34 | 8 | 0 | 8 | | 0 |
| 1972 | B0CFXZZ4VF | USI-Tip#18/613-24inch-MFN | | 60.51 | 71.19 | 1 | 0 | 1 | | 0 |
| 1973 | B0H4GS8M45 | S1-TP-40p#2A-20in | | 60.49 | 77.99 | 1 | 0 | 1 | | 0 |
| 1974 | B0DRY2VSTG | GUHW#4274-18MFN | | 60.34 | 70.99 | 1 | 0 | 1 | | 0 |
| 1975 | B0FVXT69ZC | Itip#1B-14 | | 60.27521 | 85.87 | 3 | 0 | 3 | | 0 |
| 1976 | B0GZ2FSXX9 | BFHW#1-20IN-50G | | 59.945484 | 90.31 | 3 | 1 | 2 | | 0 |
| 1977 | B0FWK13941 | Tape-100g#2/2/6-12inch | | 59.920562 | 69.3 | 2 | 0 | 2 | -9.71 | 0 |
| 1978 | B0FVKSBRZ9 | USKT#4-14 | | 59.787365 | 92.83 | 4 | 1 | 3 | | 0 |
| 1979 | B0C4XZ3XXN | MicroRing#SUN-22 | | 59.76 | 134.73 | 2 | 0 | 2 | 45.09 | 0 |
| 1980 | B0F64T6VGT | FP-#P10/60-18IN | | 59.708848 | 181.4 | 3 | 1 | 2 | 71.3 | 0 |
| 1981 | B0FH4K4P94 | USKT#1B/Silver-16 | | 59.601302 | 79.73 | 2 | 0 | 2 | | 0 |
| 1982 | B0B7NG71Z1 | MicroRingHS#3/8/22-18Inch | | 59.493243 | 164.88 | 13 | 9 | 4 | | 0 |
| 1983 | B0FXW9TXXK | FP-#1B/S/1B-18IN-DKZ | | 59.2 | 75.08 | 1 | 0 | 1 | | 0 |
| 1984 | B09TSJLCJF | Nano#18/613-24inch | | 59.18 | 73.2 | 1 | 0 | 1 | | 0 |
| 1985 | B0DCBBH9R9 | SewInHW#18/613-16NEW | | 59.15 | 121.78 | 2 | 0 | 2 | -44.42 | 0 |
| 1986 | B08VG1Y4RV | USTape#2-12" | | 59.01 | 107.61 | 7 | 2 | 5 | | 0 |
| 1987 | B0GMZ4XVT9 | Tape-New#30-12in | | 58.85 | 91.95 | 5 | 0 | 5 | | 0 |
| 1988 | B0F2FK9KG5 | TAPE-#P10/60-12IN | | 58.67 | 89.53 | 4 | 1 | 3 | | 0 |
| 1989 | B0GG9VX3XQ | GUTP#60-50g-24inch | | 58.58 | 0 | 0 | 0 | 0 | -58.58 | 0 |
| 1990 | B0H3ZT388V | FP#2A-20INCH-DKZ | | 58.32 | 122.12 | 3 | 2 | 1 | | 0 |
| 1991 | B0CWGC98CF | TP-#33-14"-US | | 58.32 | 100.76 | 4 | 1 | 3 | -10.81 | 0 |
| 1992 | B0FNR58MHR | TP#8-16INCHUS | | 58.19 | 165.89 | 5 | 0 | 5 | -22.92 | 0 |
| 1993 | B0F5GYQXKH | SA2-UT#P10/60-16 | | 58.022308 | 210.01 | 7 | 2 | 5 | | 0 |
| 1994 | B0FSKKR1F4 | Tape#27/60-16inch | | 58 | 77.98 | 3 | 0 | 3 | | 0 |
| 1995 | B0GZYT6N92 | STP-20p#2B-14INCH-us | | 57.674048 | 88.53 | 4 | 1 | 3 | | 0 |
| 1996 | B0H8PPYFD2 | Itip#4/4/27-18-100G | | 57.63 | 72.99 | 1 | 0 | 1 | | 0 |
| 1997 | B0G2LV8NVW | TP#6/60/6-50g-24inch-US | | 57.38 | 71.99 | 1 | 0 | 1 | | 0 |
| 1998 | B096RPVZHT | MicroRing#6/60/6-22inchMFN | | 57.37 | 67.49 | 1 | 0 | 1 | | 0 |
| 1999 | B0FBR1HPVC | SA2-HW-#350-14inch-US | | 57.044601 | 104.34 | 3 | 0 | 3 | | 0 |
| 2000 | B0FH6MV77J | SA-HW-#1B/4/18-14 | | 57 | 76.3 | 2 | 0 | 2 | | 0 |
| 2001 | B07BLMBGBQ | U-Tip-#18/613-18inch | | 56.949272 | 77.99 | 2 | 0 | 2 | | 0 |
| 2002 | B0GYDQG1QS | HW#2A-18IN-DKZ | | 56.75 | 71.99 | 1 | 0 | 1 | | 0 |
| 2003 | B0GYCJVMXY | S1-Tape20pcs#7-12in | | 56.360176 | 132.52 | 6 | 0 | 6 | | 0 |
| 2004 | B0GS1Q2QXJ | USUT#30-24 | | 56.15 | 70.54 | 1 | 0 | 1 | | 0 |
| 2005 | B0GQ9W64DF | NanoTip#60-16new | | 56.056735 | 76.48 | 2 | 0 | 2 | | 0 |
| 2006 | B0H1BXVN5B | GUHW#8/22/8-22IN | | 56 | 81.1 | 2 | 1 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | B0GS4R6413 | HW#1000-14Inch | | 55.96 | 75.24 | 2 | 0 | 2 | | 0 |
| 2008 | B0F6MPCP92 | 20pcsTape#4/14/60-14in-US | | 55.93 | 97.67 | 4 | 0 | 4 | | 0 |
| 2009 | B0GVNWYFRH | S1-IJTP#P4/27-22in | | 55.88 | 70.67 | 1 | 0 | 1 | | 0 |
| 2010 | B07SYJNNXF | UTIPST#1-16inch | | 55.51 | 29.99 | 1 | 0 | 1 | -33.98 | 0 |
| 2011 | B0HC31V4MN | ML#1B/4/18-18-100G | | 55.36 | 69.99 | 1 | 0 | 1 | | 0 |
| 2012 | B0FP893F1T | FP-#18A/613A-16INUS | | 55.35 | 71.39 | 1 | 0 | 1 | | 0 |
| 2013 | B0GQ6M57NY | SA3-BFHW-#3-22-100G | | 55.247462 | 90.4 | 3 | 2 | 1 | | 0 |
| 2014 | B019EVRC3I | UTIPST#33-20inchMFN | | 55.24 | 64.99 | 1 | 0 | 1 | | 0 |
| 2015 | B0FXW92WLS | FP-#8/22/8-12INMFN | | 55.24 | 64.99 | 1 | 0 | 1 | | 0 |
| 2016 | B0H4G441HC | GP2-BFHW#1B-24IN-50G | | 54.7 | 69.29 | 1 | 0 | 1 | | 0 |
| 2017 | B0H4G423MJ | GP2-BFHW#P18/613-22IN-50G | | 54.686745 | 71.39 | 1 | 0 | 1 | | 0 |
| 2018 | B0F4J6XNCV | FlatTip#4/14/60-16 | | 54.42 | 68.87 | 3 | 1 | 2 | | 0 |
| 2019 | B0CJHTK35F | TB-TP10PCS#4/27/4-12-US | | 54.33274 | 80.98 | 5 | 1 | 4 | -7.79 | 0 |
| 2020 | B0F2FKGTZG | 10PcsTape#3822-18inchMFN | | 54.23 | 58.88 | 2 | 0 | 2 | | 0 |
| 2021 | B0GHYFMY13 | TP-10Pcs-#P4/27-16inch | | 53.59828 | 80.3 | 3 | 0 | 3 | | 0 |
| 2022 | B0GMYLWP2H | Tape-100g-#3-12in | | 53.58 | 72.13 | 2 | 0 | 2 | | 0 |
| 2023 | B0GGGDFC6W | HW#8228-18IN-120G | | 53.526217 | 77.61 | 1 | 0 | 1 | | 0 |
| 2024 | B0FX8QJY31 | SA3-BFHW-#P16/22-22-100G | | 53.378978 | 104.41 | 3 | 2 | 1 | | 0 |
| 2025 | B0F4KP67R2 | SA2-IT-#4/14/60-18IN | | 53.302432 | 84.16 | 2 | 0 | 2 | | 0 |
| 2026 | B0H8PQTJFD | UT#p4/27-100G-20 | | 53.29 | 77.34 | 2 | 1 | 1 | | 0 |
| 2027 | B0GSR9T6CX | Tape-100g#350-14in | | 53.21 | 86.62 | 4 | 2 | 2 | | 0 |
| 2028 | B0G43X6Y92 | Itip#1C-20 | | 53.11 | 85.53 | 4 | 2 | 2 | | 0 |
| 2029 | B019EZTQOC | HWOMBRE#6/613-14 | | 52.842444 | 119.28 | 3 | 0 | 3 | 33.81 | 0 |
| 2030 | B0D526CLQ1 | USKT#6/60/6-20 | | 52.81 | 67.99 | 1 | 0 | 1 | | 0 |
| 2031 | B0GVNWVC8S | S1-IJTP#2/2/6-16inMFN | | 52.78 | 62.09 | 1 | 0 | 1 | | 0 |
| 2032 | B07Z5X89VQ | 3pcsClip#1-20 | | 52.74 | 96.73 | 5 | 3 | 2 | | 0 |
| 2033 | B0H1127RLN | BFHW#2/2/6-24IN-50G | | 52.62 | 67.01 | 1 | 0 | 1 | | 0 |
| 2034 | B0GVNNL6MG | S1-IJTP#P18/613-16in | | 52.487368 | 98.7 | 2 | 0 | 2 | | 0 |
| 2035 | B0FXW9NL8N | FP-#8/22/8-16IN | | 52.440066 | 76.54 | 2 | 1 | 1 | | 0 |
| 2036 | B0H5BY1324 | S140pcs-TP-#1B418-18new | | 52.310927 | 66.73 | 1 | 0 | 1 | | 0 |
| 2037 | B0GQ9X7WB5 | MicroRingP#18/613-16new | | 52.29 | 39.99 | 1 | 0 | 1 | -22.2 | 0 |
| 2038 | B0G39LYPY2 | Tape-100g#1B/4/18-12inch | | 52.254213 | 73.98 | 2 | 0 | 2 | | 0 |
| 2039 | B0GGYVG4Y3 | 3pcsClip#30-18in | | 52.16 | 66.49 | 1 | 0 | 1 | | 0 |
| 2040 | B0H1531F14 | Itip#1000-24 | | 51.9 | 65.99 | 1 | 0 | 1 | | 0 |
| 2041 | B08L5YQDK9 | USMicroHW#4/27/4-22 | | 51.8 | -9.4 | 4 | 4 | 0 | -86.46 | 0 |
| 2042 | B09NR5KPQW | I-Tip#6/60/6-24inchMFN | | 51.67 | 60.79 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2043 | B0H2DVH758 | Itip#2B-16 | | 51.66 | 75.18 | 3 | 0 | 3 | | 0 |
| 2044 | B0GHYCQ1DQ | TP-10Pcs-#P4/27-14inch | | 51.515612 | 88.52 | 5 | 1 | 4 | | 0 |
| 2045 | B0H1C6F4Z2 | SA3-BFHW-#2B-16-80G | | 51.35 | 65.69 | 1 | 0 | 1 | | 0 |
| 2046 | B0HC5WYZQR | HW#7-16INMFN | | 51.145362 | 62.04 | 1 | 0 | 1 | | 0 |
| 2047 | B0HC5WYZQR | HW#7-16IN | | 51.13 | 65.28 | 1 | 0 | 1 | | 0 |
| 2048 | B0BM45F4XF | MR-#6/60/6-18Inch-USMFN | | 50.99 | 59.99 | 1 | 0 | 1 | | 0 |
| 2049 | B0GVNMS639 | S1-IJTP#P4/27-20in | | 50.92 | 64.89 | 1 | 0 | 1 | | 0 |
| 2050 | B0H8PMNWKY | UT#2/2/6-100G-24 | | 50.89 | 86.09 | 3 | 2 | 1 | | 0 |
| 2051 | B0FZ9SDLG2 | SA3-HairTool-Blonde | | 50.66 | 139.47 | 28 | 0 | 28 | 4.13 | 0 |
| 2052 | B0GHYPC224 | TP-10Pcs-#P4/27-12inch | | 50.522514 | 80.92 | 4 | 0 | 4 | | 0 |
| 2053 | B0GYW5F4P2 | ML#4244-20 | | 50.336594 | 92.15 | 5 | 3 | 2 | | 0 |
| 2054 | B0H3DM2NKG | GP2-BFHW2#33-16IN | | 50 | 63.95 | 1 | 0 | 1 | | 0 |
| 2055 | B0DRP5VYQW | GUHW#2-14 | | 49.86 | 67.98 | 2 | 0 | 2 | | 0 |
| 2056 | B0GKFQCJ56 | HW#30-14IN | | 49.596314 | 70.38 | 3 | 0 | 3 | | 0 |
| 2057 | B0G43VJ5SX | Itip#P8A-60-24 | | 49.292898 | 68.27 | 1 | 0 | 1 | | 0 |
| 2058 | B0C2JX5YCK | HW#SUN-12inch | | 49.276695 | 68.38 | 2 | 0 | 2 | | 0 |
| 2059 | B0H1ZD82LX | FLAT#2-16-NEW | | 48.86 | 66.58 | 2 | 0 | 2 | | 0 |
| 2060 | B0BCHTCL5K | USNANO#2/2/6-20INCHMFN | | 48.65 | 57.23 | 1 | 0 | 1 | | 0 |
| 2061 | B0HBHB9FWT | S1-IJTP#1-20in-1 | | 48.635653 | 63.99 | 1 | 0 | 1 | | 0 |
| 2062 | B0CYLS6RC9 | S1-TP10PCS#60-16inch-US | | 48.49 | 71.47 | 3 | 0 | 3 | | 0 |
| 2063 | B0GMYP7SMT | Tape-New#30-14in | | 48.48 | 66.13 | 2 | 0 | 2 | | 0 |
| 2064 | B0G12SQW28 | Tape#3-20inchMFN | | 48.44 | 56.99 | 1 | 0 | 1 | | 0 |
| 2065 | B0H4KGHY6M | GP2-BFHW#1B/4/18-24IN-50G | | 48.44 | 70.21 | 2 | 1 | 1 | | 0 |
| 2066 | B0CJJ9NYNJ | TB-TP10PCS#2/2/6-18-US | | 48.383288 | 82.33 | 4 | 1 | 3 | | 0 |
| 2067 | B0GGGZZN95 | HW#1C-18IN-120G | | 48.3 | 63.26 | 1 | 0 | 1 | | 0 |
| 2068 | B0H4FYJFLV | GP2-BFHW#P18/613-20IN-50G | | 48.127012 | 65.44 | 1 | 0 | 1 | | 0 |
| 2069 | B0H1MCH3Y7 | UT#2-100G-24 | | 48 | 71.99 | 2 | 1 | 1 | | 0 |
| 2070 | B0C4XW4YP5 | MicroRing#SUN-14 | | 47.84 | 72.46 | 3 | 1 | 2 | | 0 |
| 2071 | B0GWGSVVT3 | SA3-BFHW-#4-22-100G | | 47.75 | 341.2 | 9 | 4 | 5 | | 0 |
| 2072 | B0H4GGXP2D | S1-TP-40p#2A-18in | | 47.74 | 62.99 | 1 | 0 | 1 | | 0 |
| 2073 | B0G3PRSLYW | USKT#1C-24 | | 47.71 | 76.97 | 2 | 1 | 1 | | 0 |
| 2074 | B0CN2RYLQQ | SA2023-Tape-1B-12 | | 47.62 | 92.72 | 5 | 1 | 4 | | 0 |
| 2075 | B0CYLRFWW5 | S1-TP10PCS#3/8/22-12-US | | 47.492992 | 80.25 | 5 | 0 | 5 | | 0 |
| 2076 | B0D9NH8XZG | SA2-FP-#60-16IN-95G | | 47.3 | 69.74 | 2 | 1 | 1 | | 0 |
| 2077 | B0GQ3JT9PY | TP-10Pcs-#8/22/8-22in | | 47.289404 | 71.21 | 3 | 1 | 2 | | 0 |
| 2078 | B0C4XQ9NLL | Nano#SUN-18MFN | | 47.24 | 55.58 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2079 | B0H1MMHCP2 | ML#1C-18 | | 47.216886 | 72.68 | 3 | 1 | 2 | | 0 |
| 2080 | B0GZZ769MT | S1-Tape20pcs#2A-16in | | 47.03 | 77.16 | 2 | 0 | 2 | | 0 |
| 2081 | B09NR5KPQW | I-Tip#6/60/6-24inch | | 46.85689 | 63.19 | 1 | 0 | 1 | | 0 |
| 2082 | B0GQ3MWRDZ | Tape-100g#8/22/8-14in | | 46.62 | 59.99 | 1 | 0 | 1 | | 0 |
| 2083 | B0GGZ2QD9J | SCP#30-18in-120G4 | | 46.588555 | 55.62 | 7 | 6 | 1 | -67.79 | 0 |
| 2084 | B0FRZXHT42 | HaloWire-#DarkBrownMFN | | 46.52 | 48.44 | 8 | 0 | 8 | | 0 |
| 2085 | B0G39GLXCK | Tape-100g#1B/4/18-16inch | | 46.51 | 59.99 | 1 | 0 | 1 | | 0 |
| 2086 | B0F5BDBN3F | SA2-NANO-#4/14/60-14IN | | 46.438416 | 64.58 | 2 | 0 | 2 | | 0 |
| 2087 | B0D1C9JW51 | S1-TP10PCS#4-24inch-US | | 46.193408 | 73.67 | 3 | 1 | 2 | | 0 |
| 2088 | B0FXW99W89 | FP-#1B/4/18-14IN | | 45.050219 | 58.29 | 1 | 0 | 1 | | 0 |
| 2089 | B0GR4GB4VX | Tape-100g#1B/S/1B-16in | | 44.96 | 58.04 | 1 | 0 | 1 | | 0 |
| 2090 | B0G8CZTGZ7 | HW#8-12IN | | 44.89265 | 62.22 | 2 | 0 | 2 | | 0 |
| 2091 | B0H33R1KQT | SA3-Nano Bead-Light Brown | | 44.7 | 131.03 | 10 | 0 | 10 | | 0 |
| 2092 | B0HC5XY497 | NANO_1B-4-18_18_50G3USMFN 2 | | 44.62 | 52.49 | 1 | 0 | 1 | | 0 |
| 2093 | B0F2MDRMT4 | HW-#4/14/60-18 | | 44.284584 | 69.69 | 2 | 1 | 1 | | 0 |
| 2094 | B0GVYD6ZC1 | ML#P8A-60-14 | | 44.19 | 66.04 | 4 | 1 | 3 | | 0 |
| 2095 | B0D3V5Y42P | USKT#60-16MFN | | 44.19 | 51.99 | 1 | 0 | 1 | | 0 |
| 2096 | B0FY4ZG28S | FP-#P8A/60-16IN-DKZ | | 44.18 | 77.58 | 3 | 2 | 1 | | 0 |
| 2097 | B0G6K8V777 | Tape#1B/S/1B-24inch | | 43.832139 | 58.88 | 1 | 0 | 1 | | 0 |
| 2098 | B0H11GBZD1 | Itip#4424-24 | | 43.741209 | 63.99 | 1 | 0 | 1 | | 0 |
| 2099 | B0GQ9X1S6Q | SA2-KT-#4/14/60-20INnew | | 43.35 | 55.99 | 2 | 0 | 2 | 0 | 0 |
| 2100 | B0FH9RDPY9 | USKT#P8/60-14 | | 43.35 | 35.19 | 1 | 0 | 1 | -17.3 | 0 |
| 2101 | B0D526CLQ1 | USKT#6/60/6-20MFN | | 43.34 | 50.99 | 1 | 0 | 1 | | 0 |
| 2102 | B083Z2CF1Z | UTIPST#1-18inchnew | | 43.039756 | 74.38 | 3 | 1 | 2 | | 0 |
| 2103 | B0GMZ5FDZ5 | Tape-100g-#3-16in | | 43.03 | 55.99 | 1 | 0 | 1 | | 0 |
| 2104 | B0FMYGD9NP | USKT#2624-16 | | 42.96 | 59.66 | 2 | 0 | 2 | | 0 |
| 2105 | B0DRRNCTMP | GUHW#6606-14 | | 42.84113 | 69.98 | 4 | 0 | 4 | | 0 |
| 2106 | B0H11LQ52S | Itip#4424-18MFN | | 42.7 | 50.24 | 1 | 0 | 1 | | 0 |
| 2107 | B0F2MC659L | HW-#4/14/60-12 | | 42.51 | 59.38 | 2 | 0 | 2 | | 0 |
| 2108 | B0H11LQ52S | Itip#4424-18 | | 42.458918 | -9.86 | 3 | 3 | 0 | -69.48 | 0 |
| 2109 | B0GXKG1S8T | S1-NEW-Tape20P#6606-14in | | 42.24 | 105.72 | 7 | 4 | 3 | | 0 |
| 2110 | B0G29X9M3X | HW#3-14MFN | | 42.13 | 49.57 | 1 | 0 | 1 | | 0 |
| 2111 | B08VG1S9FY | TP#33-12New | | 41.98 | 63.32 | 3 | 0 | 3 | | 0 |
| 2112 | B0B3HQHGX7 | UTIPP#18/613-16inch | | 41.97 | 162.95 | 7 | 2 | 5 | 43.32 | 0 |
| 2113 | B0B27B1R5W | SLFT#16/22-14inch | | 41.515764 | 59.4 | 3 | 0 | 3 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2114 | B0BCHTCL5K | USNANO#2/2/6-20INCH | | 41.49 | 53.7 | 1 | 0 | 1 | | 0 |
| 2115 | B0GS4RGWLK | HW#4/24/4-12Inch | | 41.273571 | 67.7 | 4 | 1 | 3 | | 0 |
| 2116 | B0GG9XBLMG | GUTP#2-50g-22inch | | 41.27 | 114.29 | 2 | 0 | 2 | | 0 |
| 2117 | B0F2MH5ZCZ | HW-#P10/60-12 | | 41.138762 | 63.05 | 2 | 0 | 2 | | 0 |
| 2118 | B07GV69C19 | NanoTipNEW#16/22-22inch | | 40.91 | 53.99 | 1 | 0 | 1 | | 0 |
| 2119 | B083FRG8YQ | ITip#6/60/6-14inC-US | | 40.88 | 69.83 | 4 | 2 | 2 | | 0 |
| 2120 | B0H4G3PM28 | GP2-BFHW#1B-20IN-50G | | 40.59 | 52.69 | 1 | 0 | 1 | | 0 |
| 2121 | B0G12RZLFP | Tape#3-18inch | | 40.221817 | 65.15 | 5 | 3 | 2 | -13.79 | 0 |
| 2122 | B0F23ZXKKR | Clip#350-18in-120G4 | | 40.008875 | 683.75 | 11 | 3 | 8 | | 0 |
| 2123 | B0FXM2MRQ3 | Itip#1-16-100G | | 40 | 52.19 | 1 | 0 | 1 | | 0 |
| 2124 | B0GG9Z1DPF | GUTP#18/613-50g-18inch | | 39.931092 | 52.99 | 1 | 0 | 1 | | 0 |
| 2125 | B0FXWB6XTQ | FP-#Nordic-16IN-DKZ | | 39.869162 | 61.59 | 2 | 1 | 1 | | 0 |
| 2126 | B0H113NBCN | BFHW#P16/22-18IN-50G | | 39.804369 | 55.79 | 1 | 0 | 1 | 0 | 0 |
| 2127 | B0CYLQYBQG | S1-TP10PCS#6/60/6-16-US | | 39.57 | 55.98 | 2 | 0 | 2 | | 0 |
| 2128 | B0GSRJ8VWG | Tape-60g#350-12in | | 39.567066 | 62.14 | 3 | 1 | 2 | | 0 |
| 2129 | B0BW2Q4FH8 | HW#1B-14inchMFN | | 39.21 | 46.13 | 1 | 0 | 1 | | 0 |
| 2130 | B0CYLS21GJ | S1-TP10PCS#1b/s/1b-18-US | | 39.06 | 55.08 | 2 | 0 | 2 | | 0 |
| 2131 | B0GGGHY449 | HW#1C-22IN | | 38.62 | -4.59 | 1 | 1 | 0 | -50 | 0 |
| 2132 | B0D45K241Y | S2Clip#350-14 | | 38.608339 | 52.66 | 1 | 0 | 1 | | 0 |
| 2133 | B0D4QFQMD3 | USKT#2/2/6-18MFN | | 38.48 | 45.27 | 1 | 0 | 1 | | 0 |
| 2134 | B0GS1RHRZZ | USUT#30-20 | | 38.419922 | 50.24 | 1 | 0 | 1 | | 0 |
| 2135 | B0H1RCDHF1 | Tape-40pcs#P16/22-16in | | 38.337252 | 69.99 | 1 | 0 | 1 | | 0 |
| 2136 | B07PWP4CQZ | TP#3/8/22-18MFN | | 38.16 | 44.89 | 1 | 0 | 1 | | 0 |
| 2137 | B0H1ZTZ74C | FlatTip#P10/60-16newMFN | | 37.99 | 37.99 | 1 | 0 | 1 | | 0 |
| 2138 | B0DPZQGPHL | S1taperemover | | 37.97 | 76.53 | 7 | 0 | 7 | | 0 |
| 2139 | B0GGBGV66K | GUTP#P4/27-50g-20inch | | 37.695044 | 53.99 | 1 | 0 | 1 | | 0 |
| 2140 | B0FY6FYX36 | ML#3-14 | | 37.605826 | 59.41 | 2 | 0 | 2 | | 0 |
| 2141 | B0CYLRJKD3 | S1-TP10PCS#1b/s/1b-20-US | | 37.522791 | 59.74 | 2 | 0 | 2 | | 0 |
| 2142 | B0H4KD33RT | GP2-BFHW#4/4/27-14IN-50GMF N | | 37.48 | 44.09 | 1 | 0 | 1 | | 0 |
| 2143 | B0GVNGS8QV | S1-IJTP#2-16in | | 37 | 56.64 | 2 | 1 | 1 | | 0 |
| 2144 | B0F5GSX26T | SA2-KTIP#P10/60-14 | | 36.97329 | 173.05 | 6 | 1 | 5 | 16.48 | 0 |
| 2145 | B0GHMWJNMC | TP-10Pcs-#33-12inch | | 36.87 | 76.82 | 7 | 2 | 5 | | 0 |
| 2146 | B01CHUU2TO | 3pcsClip#4/27/4-20 | | 36.765071 | -0.49 | 1 | 1 | 0 | -58.75 | 0 |
| 2147 | B0GCH5SFDW | Tape#1B/4/18-16INCH | | 36.4 | 107.13 | 3 | 0 | 3 | | 0 |
| 2148 | B0FWCQS1M4 | Tape-100g#P18/613-16inch | | 36.25 | 55.46 | 2 | 1 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2149 | B0G2R7NW8H | Tape-100g#33-14inch | | 35.74 | 46.99 | 1 | 0 | 1 | | 0 |
| 2150 | B0HC3D3SX1 | Itip#7-20 | | 35.73 | 46.89 | 1 | 0 | 1 | | 0 |
| 2151 | B0CYLSPK1P | S1-TP10PCS#16/22-24-USMFN | | 35.69 | 41.99 | 1 | 0 | 1 | | 0 |
| 2152 | B0D522ZYQC | USKT#6/60/6-14MFN | | 35.69 | 41.99 | 1 | 0 | 1 | | 0 |
| 2153 | B0D4HDT71W | USKT#P4/27-24 | | 35.52 | 107.69 | 5 | 3 | 2 | | 0 |
| 2154 | B0GVNFCR49 | S1-IJTP#4/4/27-14in | | 35.261203 | 47.69 | 1 | 0 | 1 | | 0 |
| 2155 | B0D9LSRQ8X | SA2-FP-#350-12IN | | 35.2 | 46.39 | 1 | 0 | 1 | | 0 |
| 2156 | B0GR5J4D6T | Tape-10P-S1#8-14 | | 35.1 | 50.38 | 2 | 0 | 2 | | 0 |
| 2157 | B0GQN1RYN5 | S1-TP-40p#8-14in | | 35.082225 | 48.99 | 1 | 0 | 1 | | 0 |
| 2158 | B0H2DWLBW7 | Itip#2B-20 | | 34.96 | 46.7 | 1 | 0 | 1 | | 0 |
| 2159 | B07VN5H8MV | TP#4/27/4-20 | | 34.814498 | 50.08 | 1 | 0 | 1 | | 0 |
| 2160 | B09W9B5ZNZ | TB-TP10PCS#4-14inch-US | | 34.780539 | 50.2 | 2 | 0 | 2 | | 0 |
| 2161 | B0F5GW2YY9 | SA2-UT-#4/14/60-20IN | | 34.72 | 45.59 | 1 | 0 | 1 | | 0 |
| 2162 | B0GXVH5GB2 | S1TP-2026#60-14in | | 34.01 | 66.48 | 2 | 0 | 2 | | 0 |
| 2163 | B0HC31WMJQ | ML_2B_16_50G3USMFN | | 33.91 | 39.89 | 1 | 0 | 1 | | 0 |
| 2164 | B08TGYR188 | TB-TP10PCS#1b/4/18-16-US | | 33.858489 | 50.52 | 2 | 0 | 2 | | 0 |
| 2165 | B0G3FRC6KB | USKT#8228-20 | | 33.82 | 0 | 0 | 0 | 0 | -33.82 | 0 |
| 2166 | B0H1MJWFYL | ML#1C-24 | | 33.24 | 53.99 | 1 | 0 | 1 | | 0 |
| 2167 | B0GHMWPCWT | TP-10Pcs-#33-16inch | | 33.04 | 47.98 | 2 | 0 | 2 | | 0 |
| 2168 | B0H3Z1PXZF | FP#2B-20INCH-DKZ | | 32.978052 | 90.31 | 4 | 3 | 1 | | 0 |
| 2169 | B0GXVTKNVT | S1-Tape#4/24/4-12in | | 32.74 | 47.98 | 2 | 0 | 2 | | 0 |
| 2170 | B0CYLRBRNX | S1-TP10PCS#1b/s/1b-12-US | | 32.738793 | 54.97 | 3 | 0 | 3 | | 0 |
| 2171 | B0GG9ZHK9J | GUTP-4Pcs#60-90g-16in | | 32.659812 | 61.95 | 3 | 2 | 1 | | 0 |
| 2172 | B0GQ3WNBFK | TP-10Pcs-#8/22/8-24in | | 32.494828 | 43.99 | 1 | 0 | 1 | | 0 |
| 2173 | B0GVNC4TGS | S1-IJTP#2/2/6-18in | | 32.208966 | 59.39 | 1 | 0 | 1 | | 0 |
| 2174 | B0HC2TPLTF | ML#2B-20 | | 32.16 | 42.69 | 1 | 0 | 1 | | 0 |
| 2175 | B0CYLS3MWZ | S1-TP10PCS#3/8/22-20-US | | 31.83 | 58.47 | 4 | 2 | 2 | | 0 |
| 2176 | B0HC31WMJQ | ML#2B-16 | | 31.53 | 41.64 | 1 | 0 | 1 | | 0 |
| 2177 | B0DCMSYRVS | SA2-FP-#4/27/4-16IN-95G | | 31.406675 | 109.06 | 8 | 6 | 2 | | 0 |
| 2178 | B0GYDSBPBZ | HW#2B-12IN | | 31.39 | 41.99 | 1 | 0 | 1 | | 0 |
| 2179 | B0H1CLFSYZ | Tape-10p-s1#3822-24in-2026 | | 31.35 | 41.99 | 1 | 0 | 1 | | 0 |
| 2180 | B0C2PBLQGL | 3pcsClip#16/22-22inch | | 30.905891 | 67.94 | 3 | 2 | 1 | | 0 |
| 2181 | B0C6XZLTJX | US-TAPE#18/613-12inch | | 30.718766 | 49.93 | 2 | 0 | 2 | 2.59 | 0 |
| 2182 | B0G256B5BF | Tape-100g#1B-18inch | | 30.63 | 51.06 | 2 | 2 | 0 | | 0 |
| 2183 | B0CYLRSZL4 | S1-TP10PCS#4/27/4-16-US | | 30.56919 | 48.72 | 2 | 0 | 2 | | 0 |
| 2184 | B07PQJLLRC | Clip#1B/Silver-12inch | | 30.354459 | 45.31 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | B07VMDB5ZD | TP#8A/60-list4-14inch | | 30.35 | 40.49 | 1 | 0 | 1 | | 0 |
| 2186 | B0GS93BGM5 | GP2-BFHW2#P10/60-16IN | | 30.283704 | 60.69 | 3 | 2 | 1 | | 0 |
| 2187 | B0G2BQRZ6P | Tape-100g#4-16inch | | 30.23 | 49.1 | 2 | 1 | 1 | | 0 |
| 2188 | B0FY4YF72J | FP-#P8A/60-18IN-DKZ | | 30.145382 | 78.49 | 5 | 3 | 2 | | 0 |
| 2189 | B07ZLYRRTD | SLCLIP-#33-16INCH | | 30.06 | 57.78 | 3 | 2 | 1 | | 0 |
| 2190 | B0FZ9W8K3B | SA3-HairTool-Black | | 29.57 | 78.2 | 19 | 3 | 16 | | 0 |
| 2191 | B0GZYT2JYL | S1-Tape#P17613-20in-20pcs | | 29.406023 | 60.09 | 1 | 0 | 1 | | 0 |
| 2192 | B0H2DZD9F2 | Itip#2A-16 | | 29.380648 | 39.94 | 2 | 1 | 1 | | 0 |
| 2193 | B0GYX4FCRL | BFHW#1-16IN-50G | | 29.2 | 39.09 | 1 | 0 | 1 | | 0 |
| 2194 | B07K2SQ7TQ | SLU-TipP16/22-16 | | 29.184833 | 41.39 | 1 | 0 | 1 | | 0 |
| 2195 | B0HC5V461R | Nano#1B/4/18-16in | | 29.18 | 39.19 | 1 | 0 | 1 | | 0 |
| 2196 | B0HC5XVMLX | Nano#P8A60-16in | | 29.18 | 39.19 | 1 | 0 | 1 | | 0 |
| 2197 | B0F5GV5YWH | SA2-UT#P10/60-14 | | 29.18 | 75.98 | 2 | 0 | 2 | | 0 |
| 2198 | B0HBHSL7JV | USTP-40pcs-6606-12in | | 29.035157 | 39.94 | 1 | 0 | 1 | | 0 |
| 2199 | B0DSZLR858 | NANO#P18613_16INCH-N | | 28.901004 | 38.69 | 1 | 0 | 1 | | 0 |
| 2200 | B0H1CRVHXZ | 2026-STP-10pcs#1B/4/18-14 | | 28.891492 | 45.18 | 2 | 0 | 2 | | 0 |
| 2201 | B0GYRS4RXW | BFHW#60-22IN-50G | | 28.863897 | 62.08 | 3 | 2 | 1 | | 0 |
| 2202 | B01DPCCXN6 | TPBALA#2/27-14inch | | 28.81 | 60.14 | 2 | 0 | 2 | | 0 |
| 2203 | B0HC64LWKR | Nano#8/22/8-16in | | 28.59 | 38.49 | 1 | 0 | 1 | | 0 |
| 2204 | B0HBWH642F | ML#2A-18 | | 28.59 | 38.49 | 1 | 0 | 1 | | 0 |
| 2205 | B0H4GBLXSP | GP2-BFHW#1B-14IN-50G | | 28.55 | 38.24 | 1 | 0 | 1 | | 0 |
| 2206 | B0CYLRKGLB | S1-TP10PCS#6/60/6-14-US | | 28.34 | 49.06 | 3 | 1 | 2 | 0 | 0 |
| 2207 | B0GZ2VS8S1 | BFHW#P4/27-14IN-50G | | 28.277748 | 35.52 | 3 | 2 | 1 | -14.34 | 0 |
| 2208 | B0DJ2RXTLK | HW-#33-14 | | 28.179533 | 39.83 | 1 | 0 | 1 | | 0 |
| 2209 | B0H6QHY5W4 | S1-10P-#350-24in | | 28.011981 | 38.69 | 1 | 0 | 1 | | 0 |
| 2210 | B0FHQBL3DX | GUHW#SUN-14Inch | | 27.939222 | 38.24 | 1 | 0 | 1 | 0.49 | 0 |
| 2211 | B079DPRW17 | 3pcsClip#2/2/6-20 | | 27.906184 | 224.15 | 7 | 4 | 3 | -56.74 | 0 |
| 2212 | B09VSMPY2N | SewInHW#60-12 | | 27.313599 | 36.99 | 1 | 0 | 1 | | 0 |
| 2213 | B0GQ3S6YWN | TP-10Pcs-#8/22/8-14in | | 27.26 | 28.37 | 2 | 1 | 1 | -16 | 0 |
| 2214 | B0GVNN5RLW | S1-IJTP#P18/613-20in | | 27.05 | 0 | 0 | 0 | 0 | -36.71 | 0 |
| 2215 | B091JWDHFK | ITIP#2/2/6-14 | | 26.998056 | 55.87 | 6 | 4 | 2 | | 0 |
| 2216 | B0FWQTQFD8 | Tape-100g#P4/27-12inch | | 26.992208 | 37.99 | 1 | 0 | 1 | | 0 |
| 2217 | B0D3KP9HCN | S1FP-DKZ-#1-18IN | | 26.876636 | 60.49 | 4 | 2 | 2 | | 0 |
| 2218 | B0D2XCH9G3 | Utip#4/4/27-16 | | 26.72 | 36.54 | 1 | 0 | 1 | | 0 |
| 2219 | B0GQ39X9DF | TP-10Pcs-#8/22/8-18inMFN | | 26.72 | 31.44 | 1 | 0 | 1 | | 0 |
| 2220 | B0F4KLSN4V | SA2-IT-#4/14/60-16IN | | 26.68 | 35.99 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2221 | B0H1MKDQ4F | UT#1-100G-22 | | 26.55 | 65.3 | 4 | 3 | 1 | | 0 |
| 2222 | B0H33JVXQD | SA3-Nano Bead-Brown | | 26.53 | 113.68 | 9 | 0 | 9 | 0 | 0 |
| 2223 | B0HBWHRKXW | ML#2A-16 | | 25.88 | 34.99 | 1 | 0 | 1 | | 0 |
| 2224 | B0BY2JZC16 | 3pcsClip#1-14 | | 25.81 | 42.2 | 2 | 1 | 1 | | 0 |
| 2225 | B0H3YXYSSG | FP#2B-16INCH-DKZ | | 25.805316 | 61.63 | 3 | 2 | 1 | | 0 |
| 2226 | B01LWIKJRS | TB-TP10PCS#4-20inch-US | | 25.710547 | 36.52 | 3 | 2 | 1 | -11.47 | 0 |
| 2227 | B0GGYNVK5J | SCP#30-22in-135G4 | | 25.42 | 85.35 | 5 | 4 | 1 | | 0 |
| 2228 | B0FR4H4CRC | US-TAPE#P16/22-12in | | 25.4 | 47.98 | 2 | 0 | 2 | 6.79 | 0 |
| 2229 | B0D7CLN7KB | Nano#6/60/6-16 | | 25.36 | 40.23 | 1 | 0 | 1 | | 0 |
| 2230 | B0G39T66RH | CP#4-14-DKZ | | 25.310925 | -30 | 5 | 5 | 0 | -95.98 | 0 |
| 2231 | B0GWH37LRV | SA3-BFHW-#P8A/60-18-100G | | 25.272242 | 72.98 | 3 | 2 | 1 | | 0 |
| 2232 | B0FXM1NQXS | Itip#2-14-100G | | 25.116642 | 41.72 | 2 | 1 | 1 | | 0 |
| 2233 | B0FWJZV3DT | Tape-100g#2-12inch | | 25.11 | 34.19 | 1 | 0 | 1 | | 0 |
| 2234 | B0FVM3Q9KF | S1VGTP-#1-50g-14in-US | | 25.07994 | 35.09 | 1 | 0 | 1 | | 0 |
| 2235 | B0F59V7BNT | SA2-IT#P10/60-16 | | 25.038053 | 0 | 0 | 0 | 0 | -27.37 | 0 |
| 2236 | B0G257WWH4 | Tape-100g#1B-12inch | | 24.76 | 33.68 | 1 | 0 | 1 | | 0 |
| 2237 | B0G12K6F1V | Tape#3-12inch | | 24.732239 | 40.12 | 2 | 0 | 2 | | 0 |
| 2238 | B09WMFDTKS | SewInHW#18/613-14NEW | | 24.41 | 52.99 | 2 | 0 | 2 | | 0 |
| 2239 | B0GGH6L1HT | Tape-#16/22-14inch | | 24.28 | 67.98 | 2 | 0 | 2 | 6.79 | 0 |
| 2240 | B0GQ6JYXNL | SA3-BFHW-#3-18-100G | | 24.28 | 0 | 0 | 0 | 0 | -29 | 0 |
| 2241 | B0HBWCST9H | ML#2A-14 | | 24.1 | 32.89 | 1 | 0 | 1 | | 0 |
| 2242 | B0GGB3R5DV | GUTP#60-50g-20inch | | 24.073104 | 236.92 | 4 | 0 | 4 | | 0 |
| 2243 | B0GYNV3DF6 | ML#1000-14 | | 24.044598 | 33.99 | 1 | 0 | 1 | | 0 |
| 2244 | B0G2BS55V7 | Tape-100g#4-14inch | | 23.795554 | 36.87 | 1 | 1 | 0 | | 0 |
| 2245 | B0FH9YDDX9 | GUHW#4-14Inch | | 23.677292 | 36.11 | 1 | 0 | 1 | | 0 |
| 2246 | B0HC31LT7R | ML#2B-14 | | 23.5 | 32.19 | 1 | 0 | 1 | | 0 |
| 2247 | B0GR4BPTYP | Tape-100g#1B/S/1B-12in | | 23.427 | 34.39 | 1 | 0 | 1 | | 0 |
| 2248 | B0GQ3QF89J | TP-10Pcs-#8/22/8-12in | | 23.368052 | 39.58 | 2 | 0 | 2 | | 0 |
| 2249 | B0HDZ39ZG9 | Flip in#DarkBrownMFN | | 23.36 | 25.96 | 4 | 0 | 4 | | 0 |
| 2250 | B0F2FK9KG5 | TAPE-#P10/60-12INMFN | | 23.110477 | 28.04 | 1 | 0 | 1 | | 0 |
| 2251 | B0GYC4LZH3 | S1-Tape20pcs#7-14in | | 22.740889 | 63.78 | 2 | 0 | 2 | | 0 |
| 2252 | B0GR95GHS7 | 2026New-10pcs#8-22INCH | | 22.54 | 31.1 | 1 | 0 | 1 | | 0 |
| 2253 | B0GHYKGNFC | TP-10Pcs-#P4/27-22inch | | 22.465947 | 32.29 | 1 | 0 | 1 | | 0 |
| 2254 | B0FRZVZNZR | HaloWire-#BlackMFN | | 22.17 | 24.1 | 4 | 0 | 4 | | 0 |
| 2255 | B0DJ2TYT6N | HW-#33-20 | | 22.041623 | 53.26 | 3 | 2 | 1 | | 0 |
| 2256 | B07HJ1TRKX | TPST10PC#2/2/6-24-CA | | 21.892043 | 33.99 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | B0CYLS3SKL | S1-TP10PCS#2-14inch-US | | 21.87 | 100.32 | 5 | 0 | 5 | | 0 |
| 2258 | B0G29V25PX | HW#3-12 | | 21.75064 | 31.99 | 1 | 0 | 1 | | 0 |
| 2259 | B0GHN86LCV | TP-10Pcs-#1B-16inch | | 21.73 | 40.16 | 4 | 1 | 3 | | 0 |
| 2260 | B0H45RV5RT | TP-10Pcs-#2A-18inch | | 21.64 | 32.39 | 1 | 0 | 1 | | 0 |
| 2261 | B08T17T5GS | SewinWeft#2-16 | | 21.522191 | 46.59 | 1 | 0 | 1 | | 0 |
| 2262 | B07ZLYNQLQ | SLCLIP-#33-14INCH | | 21.215642 | 749 | 22 | 7 | 15 | | 0 |
| 2263 | B0GQ9S8C6R | Utip#4/4/27-14new | | 20.78 | 31.99 | 1 | 0 | 1 | | 0 |
| 2264 | B0G43V6KS6 | Itip#P8A-60-14 | | 20.59 | 60.01 | 6 | 4 | 2 | | 0 |
| 2265 | B0H462DG6V | TP-10Pcs-#2A-22inch | | 20.468139 | 31.91 | 1 | 0 | 1 | | 0 |
| 2266 | B0F65DHVQJ | Tape#1-12SA1-10pcs | | 20.347677 | 44.05 | 3 | 1 | 2 | -8.32 | 0 |
| 2267 | B0F5GYRGY3 | SA2-KT-#4/14/60-14IN | | 20.23 | 28.49 | 1 | 0 | 1 | | 0 |
| 2268 | B0GTNM181K | GUHW#1C-14IN | | 20.11 | 38.24 | 3 | 0 | 3 | | 0 |
| 2269 | B0CYLS2VSP | S1-TP10PCS#2/2/6-20-US | | 19.87373 | 28.87 | 1 | 0 | 1 | | 0 |
| 2270 | B0GYRY4RG1 | BFHW#60-20IN-50G | | 19.774245 | 54.74 | 1 | 0 | 1 | | 0 |
| 2271 | B0G4CV4J1H | CP#60-14-DKZ | | 19.34175 | 63.52 | 2 | 2 | 0 | | 0 |
| 2272 | B0CYLSQS9M | S1-TP10PCS#6/60/6-24-US | | 19.19 | 34.75 | 2 | 1 | 1 | | 0 |
| 2273 | B0GSRBDGVY | S1-Tape#1000-12in30g | | 19.02 | 28.49 | 1 | 0 | 1 | | 0 |
| 2274 | B01CY8A8ZM | MICROHW#1B-16inch | | 18.8 | 33.02 | 2 | 1 | 1 | | 0 |
| 2275 | B0H4FYLDST | GP2-BFHW#P18/613-16IN-50G | | 18.649996 | 43.76 | 2 | 1 | 1 | | 0 |
| 2276 | B0GYRX17CG | BFHW#3-16IN-50G | | 18.409399 | 0 | 0 | 0 | 0 | -20 | 0 |
| 2277 | B01KT3HCBM | SLFL#2/2/6ST-18inch | | 18.290011 | 1422.65 | 31 | 6 | 25 | -56.95 | 0 |
| 2278 | B0FXW5VWML | FP-#1C-18IN-DKZ | | 18.286932 | 58.85 | 4 | 3 | 1 | | 0 |
| 2279 | B0DRP7YGDJ | GUHW#1-14 | | 17.861593 | 32.92 | 2 | 1 | 1 | | 0 |
| 2280 | B0H45TQPMK | TP-10Pcs-#2A-20inch | | 17.84373 | 28.87 | 1 | 0 | 1 | | 0 |
| 2281 | B0H2DSWMW6 | Itip#2A-14 | | 17.783447 | 33.03 | 2 | 1 | 1 | | 0 |
| 2282 | B0H3Z9CMMW | FP#2A-12INCH | | 17.667409 | 48.85 | 3 | 2 | 1 | | 0 |
| 2283 | B0D5D6KKYH | HW#1B-12inch-US | | 17.51 | 0 | 0 | 0 | 0 | -32 | 0 |
| 2284 | B0GHY9ZT53 | TP-10Pcs-#P4/27-18inch | | 16.803012 | 28.56 | 4 | 3 | 1 | -12.43 | 0 |
| 2285 | B0GHMWK6N2 | TP-10Pcs-#1B-14inch | | 16.758155 | 24.99 | 1 | 0 | 1 | | 0 |
| 2286 | B0DJ2W36D4 | HW-#33-16 | | 16.758126 | 95.04 | 3 | 1 | 2 | | 0 |
| 2287 | B077TNJLHD | FLIPIN-#60-14inch | | 16.692793 | 69.14 | 5 | 4 | 1 | | 0 |
| 2288 | B0GZ3793Y7 | BFHW#1-14IN-50G | | 16.54188 | 0 | 0 | 0 | 0 | -17.8 | 0 |
| 2289 | B0H3YWK1RX | FP#2B-16INCH | | 16.520923 | 98.61 | 8 | 6 | 2 | | 0 |
| 2290 | B087LWF28L | MR#1-14new | | 16.52 | 24.49 | 1 | 0 | 1 | | 0 |
| 2291 | B0CYLSDD17 | S1-TP10PCS#4/27/4-18-US | | 16.272483 | 65.31 | 6 | 3 | 3 | | 0 |
| 2292 | B0G12WLTWP | Tape#3-14inch | | 16.25 | 30.68 | 1 | 0 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2293 | B07HHYW2MJ | TPST10PC#2/2/6-16-CA | | 16.16 | 24.99 | 1 | 0 | 1 | | 0 |
| 2294 | B0CYLSV7TR | S1-TP10PCS#1b/s/1b-16-US | | 15.944352 | 24.46 | 1 | 0 | 1 | | 0 |
| 2295 | B0H111ZNRV | BFHW#2/2/6-16IN-50G | | 15.679598 | 37.23 | 3 | 2 | 1 | | 0 |
| 2296 | B0GHYGM7WN | TP-10Pcs-#P4/27-24inch | | 15.655512 | 72.14 | 2 | 0 | 2 | 32.81 | 0 |
| 2297 | B0FRZWWDR8 | HaloWire-#BlondeMFN | | 15.44 | 16.78 | 3 | 0 | 3 | | 0 |
| 2298 | B0GH7SLWF2 | Tape-#1B/S/1B-12inch | | 15.4 | 28.35 | 2 | 1 | 1 | | 0 |
| 2299 | B0GZYZVXDL | S1-Tape#P17613-12in-20pcs | | 15.33 | 34.39 | 3 | 2 | 1 | | 0 |
| 2300 | B0FXW8X341 | FP-#1B/S/1B-12IN | | 15.24 | 32.09 | 3 | 1 | 2 | | 0 |
| 2301 | B0G2LS874S | TPST10PC#2/2/6-12-US | | 15.21 | 22.48 | 1 | 0 | 1 | | 0 |
| 2302 | B0DT3SPKLX | MR#16/22-14new | | 14.62 | -2.75 | 1 | 1 | 0 | -24.02 | 0 |
| 2303 | B0GSR6NMCT | S1-Tape#1000-14in50g | | 14.58 | 28.04 | 2 | 1 | 1 | | 0 |
| 2304 | B0GZYYN3XZ | S1-Tape20pcs#2A-12in | | 14.29 | 23.99 | 1 | 0 | 1 | | 0 |
| 2305 | B0G29X9M3X | HW#3-14 | | 13.951022 | 37.04 | 3 | 2 | 1 | | 0 |
| 2306 | B0GGBC7TQ4 | Tape#1C-12inch | | 13.354314 | 21.05 | 1 | 0 | 1 | | 0 |
| 2307 | B0BQR5JDRC | TP#SUN-12inch-US | | 13.13 | 24.99 | 1 | 0 | 1 | | 0 |
| 2308 | B0DT3V8FBC | Itip#sun-14new | | 13.1 | 66.58 | 3 | 1 | 2 | | 0 |
| 2309 | B0D28Q1XKK | SA2Bag+hanger-WhiteMFN | | 12.99 | 12.99 | 1 | 0 | 1 | | 0 |
| 2310 | B0H6QCSH1D | S1-10P-#350-18in | | 12.808095 | 26.55 | 2 | 1 | 1 | | 0 |
| 2311 | B0GGB67HKX | GUTP#3/8/22-50g-18inch | | 12.47 | 84.81 | 3 | 1 | 2 | | 0 |
| 2312 | B07GNHQPKD | U-Tip-#18/613-14inch | | 12.09696 | 31.99 | 1 | 0 | 1 | 11.08 | 0 |
| 2313 | B0F2MDG4C4 | HW-#4/14/60-14 | | 11.95 | 36.99 | 1 | 0 | 1 | | 0 |
| 2314 | B0F4KNS3X4 | SA2-IT-#4/14/60-14IN | | 11.78 | 35.99 | 1 | 0 | 1 | | 0 |
| 2315 | B08V4TVGB6 | TPST#1-12inch | | 11.38339 | 160.81 | 8 | 0 | 8 | | 0 |
| 2316 | B0GWD9S23Z | 0407-STP#P18613-14in-20p | | 10.134484 | 33.78 | 2 | 1 | 1 | | 0 |
| 2317 | B0GR96JS3D | 2026New-10pcs#8-12INCH | | 9.884594 | 17.32 | 1 | 0 | 1 | | 0 |
| 2318 | B0CYLQQRB7 | S1-TP10PCS#3/8/22-16-US | | 9.681115 | 26.99 | 1 | 0 | 1 | | 0 |
| 2319 | B0CYLTWKGW | S1-TP10PCS#60-12inch-US | | 9.625028 | 15.99 | 1 | 0 | 1 | | 0 |
| 2320 | B0DRY2R1Z4 | GUHW#4274-14 | | 9.524092 | 33.82 | 3 | 1 | 2 | | 0 |
| 2321 | B0H33HWV85 | SA3-Nano Bead-GoldMFN | | 9.09 | 12.99 | 1 | 0 | 1 | | 0 |
| 2322 | B0H11RVB66 | Itip#4424-16 | | 8.707564 | 31.87 | 3 | 2 | 1 | | 0 |
| 2323 | B0FRZWWDR8 | HaloWire-#Blonde | | 8.57 | 14.79 | 2 | 0 | 2 | | 0 |
| 2324 | B0GHMZRJJY | TP-10Pcs-#33-14inch | | 8.183871 | 20.3 | 2 | 1 | 1 | | 0 |
| 2325 | B0FRZVZNZR | HaloWire-#Black | | 8.11 | 17.94 | 3 | 0 | 3 | | 0 |
| 2326 | B0FRZWZVBZ | HaloWire-#LightBrown | | 7.82 | 13.98 | 2 | 0 | 2 | | 0 |
| 2327 | B07KDW6QCG | 20pcsTAPE#1B/4/18-14 | | 7.8 | 60.28 | 3 | 1 | 2 | | 0 |
| 2328 | B0G2BKT73J | CP#Sun-14-DKZ | | 7.594401 | 55.06 | 5 | 4 | 1 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2329 | B07N753LYN | FLIPIN#4/27-12 | | 6.81 | 16.32 | 1 | 1 | 0 | | 0 |
| 2330 | B0GVNLMX45 | S1-IJTP#P18/613-14in | | 6.76 | 45.99 | 1 | 0 | 1 | | 0 |
| 2331 | B0H4JV1LJR | GP2-BFHW#4/4/27-20IN-50G | | 6.67 | 0 | 0 | 0 | 0 | -6.79 | 0 |
| 2332 | B0GHMZGWQ9 | TP-10Pcs-#33-22inch | | 5.000816 | 62.98 | 2 | 0 | 2 | | 0 |
| 2333 | B0CYLV6X3T | S1-TP10PCS#6/60/6-12-US | | 4.703197 | 17.98 | 2 | 1 | 1 | | 0 |
| 2334 | B0FRZXHT42 | HaloWire-#DarkBrown | | 4.66 | 0 | 0 | 0 | 0 | -4.66 | 0 |
| 2335 | B0CYLSFN8P | S1-TP10PCS#2/2/6-14-US | | 4.44 | 23.99 | 1 | 0 | 1 | | 0 |
| 2336 | B086HD8SY6 | TP#33-18 | | 4.31124000000002 | 835.8 | 30 | 5 | 25 | | 0 |
| 2337 | B0FXW9V4V6 | FP-#8/22/8-18INMFN | | 3.81 | -8.55 | 1 | 1 | 0 | | 0 |
| 2338 | B07L6X72LZ | FlipIn#27/613-14 | | 3.785733 | 208.73 | 13 | 8 | 5 | -119.2 | 0 |
| 2339 | B0DWXL6K6M | HW-#226-18IN-120G | | 3.735853 | -21.57 | 4 | 4 | 0 | -72.13 | 0 |
| 2340 | B0GVNJLKRK | S1-IJTP#1-14in | | 3.17 | 44.49 | 1 | 0 | 1 | | 0 |
| 2341 | B0GR3ZPQM1 | Tape-100g#1B/S/1B-18in | | 1.43 | 9.9 | 1 | 1 | 0 | | 0 |
| 2342 | B0F59VT9J7 | SA2-IT#P10/60-14 | | 0.67148600000001 | 26.18 | 4 | 3 | 1 | | 0 |
| 2343 | B0GSRBCYQ3 | Tape-100g#350-22in | | 0.54 | 10.53 | 1 | 1 | 0 | | 0 |
| 2344 | B0GGB2WPDQ | Tape#1C-14inch | | 0.21 | 20.1 | 3 | 2 | 1 | | 0 |
| 2345 | B072N2P9K3 | TB-TP10PCS#1-14inch-US | | 0.00488400000000001 | 42.38 | 2 | 0 | 2 | | 0 |
| 2346 | B0H4622SB1 | TP-10Pcs-#2A-24inch | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2347 | B0GR3XPLR7 | Tape-100g#1B/S/1B-24in | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2348 | B0CYLTTPRQ | S1-TP10PCS#1b/4/18-12-US | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2349 | B0G39LLLT6 | S1VGTP-10pcs-#1-25g-14in | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2350 | B0918L7FPL | TPST#2-16-new | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2351 | B0FMYD9N6B | USKT#2624-18 | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2352 | B0HC6ZL7WP | CP#4A-28-135G4-DKZ | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2353 | B0FXW963B1 | FP-#Nordic-18IN-DKZ | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2354 | B0FVM5DFTH | S1VGTP-#1000-50g-14in-US | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2355 | B0DL2XX9HN | SA2spray#50ML | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2356 | B0FWK657F8 | Tape-100g#2-20inch | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2357 | B0DF4XCGH4 | SA2-FP-#P27/613-22IN-125G | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2358 | B0GLX9SGGQ | Tape-#1B/4/27-20in | | -0.01 | 0 | 0 | 0 | 0 | | 0 |
| 2359 | B0GMYNR2K2 | Tape-100g-#3-14in | | -0.02 | 0 | 0 | 0 | 0 | | 0 |
| 2360 | B09MN1LSFJ | S2Tape#2/2/6-14 | | -0.02 | 0 | 0 | 0 | 0 | | 0 |
| 2361 | B0H6Q8GBLM | S1-10P-#350-12in | | -0.024483 | 0 | 0 | 0 | 0 | | 0 |
| 2362 | B0FXLZW7R1 | Itip#1-14-100G | | -0.03 | 0 | 0 | 0 | 0 | | 0 |
| 2363 | B0H1C83ZFP | SA3-BFHW-#2A-20-100G | | -0.03 | 0 | 0 | 0 | 0 | | 0 |
| 2364 | B0GVNNNQZX | S1-IJTP#P18/613-24in | | -0.03 | 0 | 0 | 0 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | B0H4K8YPDH | GP2-BFHW#1B/4/18-14IN-50G | | -0.03 | 0 | 0 | 0 | 0 | | 0 |
| 2366 | B0GYDKVBJG | HW#2A-22IN | | -0.03 | 0 | 0 | 0 | 0 | | 0 |
| 2367 | B08HH8VTHX | MicroRing#6/60/6-14 | | -0.03 | 0 | 0 | 0 | 0 | | 0 |
| 2368 | B0HBJRRCLQ | SCP#30-16inch-105G4 | | -0.04 | 0 | 0 | 0 | 0 | | 0 |
| 2369 | B0H8PPPXKW | Itip#p10/60-24-100G | | -0.05 | 0 | 0 | 0 | 0 | | 0 |
| 2370 | B0H8PZF3K4 | Itip#4/4/27-20-100G | | -0.05 | 0 | 0 | 0 | 0 | | 0 |
| 2371 | B0H8PMM1C2 | UT#p4/27-100G-18 | | -0.05 | 0 | 0 | 0 | 0 | | 0 |
| 2372 | B0CYLRSZJM | S1-TP10PCS#4/14/60-24-US | | -0.05 | 0 | 0 | 0 | 0 | | 0 |
| 2373 | B0GGB4DKYV | GUTP#3/8/22-50g-22inch | | -0.05 | 0 | 1 | 0 | 1 | | 0 |
| 2374 | B0H2V3FCYS | GUTP#6/60/6-50g-22inch | | -0.05 | 0 | 0 | 0 | 0 | | 0 |
| 2375 | B0GGGR1KDS | HW#1C-24IN | | -0.05 | 0 | 0 | 0 | 0 | | 0 |
| 2376 | B0H1MNM228 | UT#2-100G-20 | | -0.06 | 0 | 0 | 0 | 0 | | 0 |
| 2377 | B0GGH3W3NB | HW#1C-18IN | | -0.06 | 0 | 0 | 0 | 0 | | 0 |
| 2378 | B0G2KX9SNH | Tape-100g#4/4/27-12inch | | -0.06 | 0 | 0 | 0 | 0 | | 0 |
| 2379 | B0G39LQNPZ | Tape-100g#1B/4/18-14inch | | -0.06 | 0 | 0 | 0 | 0 | | 0 |
| 2380 | B0H1CVTBXY | S1-TP-20P#27/613-22in | | -0.07 | 0 | 0 | 0 | 0 | | 0 |
| 2381 | B0H4FSGJRN | GP2-BFHW#1B-16IN-50G | | -0.07 | 0 | 0 | 0 | 0 | | 0 |
| 2382 | B0GVNJTR6Z | S1-IJTP#P18/613-22in | | -0.08 | 0 | 0 | 0 | 0 | | 0 |
| 2383 | B0CX4YZLCF | SewinHW#4-12-US2024 | | -0.08 | 0 | 0 | 0 | 0 | | 0 |
| 2384 | B0FH6JRCT5 | SA-HW-#1B/4/18-12 | | -0.08 | 0 | 0 | 0 | 0 | | 0 |
| 2385 | B0F5GYHWCY | SA2-UT-#4/14/60-22IN | | -0.08 | 0 | 0 | 0 | 0 | | 0 |
| 2386 | B0H4G5WCZS | ML#8-24-100G | | -0.09 | 0 | 0 | 0 | 0 | | 0 |
| 2387 | B0H8PLN8S3 | UT#p16/22-100G-18 | | -0.09 | 0 | 0 | 0 | 0 | | 0 |
| 2388 | B0H8PQ1VRM | UT#60-100G-18 | | -0.1 | 0 | 0 | 0 | 0 | | 0 |
| 2389 | B0F5BCGKXV | SA2-NANO-#4/14/60-24IN | | -0.1 | 0 | 0 | 0 | 0 | | 0 |
| 2390 | B0FP891SWD | FP-#18A/613A-14INUS | | -0.101192 | 0 | 0 | 0 | 0 | | 0 |
| 2391 | B0H4FTG49D | GP2-BFHW#1B-18IN-50G | | -0.106546 | 0 | 0 | 0 | 0 | | 0 |
| 2392 | B0GYDM5S22 | HW#2A-12IN | | -0.14 | 0 | 0 | 0 | 0 | | 0 |
| 2393 | B0GWGYYVK7 | SA3-BFHW-#P8A/60-16-80G | | -0.15 | 0 | 0 | 0 | 0 | | 0 |
| 2394 | B0H1C9FF5Q | GUHW#8/22/8-14IN | | -0.15 | 0 | 0 | 0 | 0 | | 0 |
| 2395 | B0GVNGS8QR | S1-IJTP#4/4/27-24in | | -0.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2396 | B0GTNNCJQ9 | GUHW#1C-16IN | | -0.15 | 0 | 0 | 0 | 0 | | 0 |
| 2397 | B0FXW92WLS | FP-#8/22/8-12IN | | -0.154196 | 0 | 0 | 0 | 0 | | 0 |
| 2398 | B0G349FF46 | Itip#8228-24 | | -0.165395 | 0 | 0 | 0 | 0 | | 0 |
| 2399 | B0H14YMQJG | Itip#1000-16 | | -0.17 | 0 | 0 | 0 | 0 | | 0 |
| 2400 | B0FXW9TH46 | FP-#1B/S/1B-18IN | | -0.174238 | 0 | 0 | 0 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2401 | B0DRRBSYB2 | GUHW#6606-24 | | -0.188973 | 0 | 0 | 0 | 0 | | 0 |
| 2402 | B0G34DCHLK | Itip#8228-20 | | -0.199666 | 0 | 0 | 0 | 0 | | 0 |
| 2403 | B0FXM1LPZQ | Itip#60-20-100G | | -0.22 | 0 | 0 | 0 | 0 | | 0 |
| 2404 | B0G38SNDJS | USKT#3-24 | | -0.22 | 0 | 0 | 0 | 0 | | 0 |
| 2405 | B0HG127WVQ | BFHW-1ZU-#1-24-100g | | -0.228022 | 0 | 0 | 0 | 0 | | 0 |
| 2406 | B0GG9VVCRZ | GUTP#2-50g-24inch | | -0.23 | 0 | 0 | 0 | 0 | | 0 |
| 2407 | B0HFRBXTPJ | SA3Weft#2/2/6-16inch | | -0.230499 | 0 | 0 | 0 | 0 | | 0 |
| 2408 | B09SHHMJTJ | Amazon.Found.B09SHHMJTJ | | -0.24 | 0 | 0 | 0 | 0 | | 0 |
| 2409 | B0GQ3PV1XT | TP-10Pcs-#8/22/8-16in | | -0.24 | 0 | 0 | 0 | 0 | | 0 |
| 2410 | B0H5C27W4G | USKT#4424-16 | | -0.24 | 0 | 0 | 0 | 0 | | 0 |
| 2411 | B0G39MCNV2 | S1VGTP-10pcs-#1B-S-1B-25g-22in | | -0.24 | 0 | 0 | 0 | 0 | | 0 |
| 2412 | B0F5BFKGHH | SA2-NANO-#4/14/60-22IN | | -0.25 | 0 | 0 | 0 | 0 | | 0 |
| 2413 | B0GXB23LB3 | Clip#4/24/4-26inch-DKZ-150G4 | | -0.25 | 0 | 0 | 0 | 0 | | 0 |
| 2414 | B09LCJVCWZ | USMicroHW#2-14 | | -0.252502 | 0 | 0 | 0 | 0 | | 0 |
| 2415 | B0GTNJ49FY | GUHW#1C-20IN | | -0.26 | 0 | 0 | 0 | 0 | | 0 |
| 2416 | B0HFRC28L1 | DKZWeft#2-24inch | | -0.267126 | 0 | 0 | 0 | 0 | | 0 |
| 2417 | B0H4KRSH13 | GP2-BFHW#1B/4/18-16IN-50G | | -0.267764 | 0 | 0 | 0 | 0 | | 0 |
| 2418 | B0H1ZWNSJD | S1-TP-20pcs#P27/613-24 | | -0.27 | 0 | 0 | 0 | 0 | | 0 |
| 2419 | B0FXW9WRDG | FP-#1B/4/18-20IN | | -0.270515 | 0 | 0 | 0 | 0 | | 0 |
| 2420 | B0GGGVCXDQ | HW#1C-20IN-120G | | -0.31 | 0 | 0 | 0 | 0 | | 0 |
| 2421 | B0D8VK6CWP | SA2-HW-#350-12IN | | -0.31 | 0 | 0 | 0 | 0 | | 0 |
| 2422 | B07SQ7SWQ4 | Clip#Nordic-12inch | | -0.36 | 0 | 0 | 0 | 0 | | 0 |
| 2423 | B0GGGQG1LQ | HW#1C-24IN-135G | | -0.430945 | 0 | 0 | 0 | 0 | | 0 |
| 2424 | B0HFMQPXZ1 | Flipin#6/60/6-18-DKZ | | -0.433805 | 0 | 0 | 0 | 0 | | 0 |
| 2425 | B0BM45F4XF | MR-#6/60/6-18Inch-US | | -0.437314 | 0 | 0 | 0 | 0 | | 0 |
| 2426 | B0CYLRV9XB | S1-TP10PCS#4/27/4-14-US | | -0.56 | 0 | 0 | 0 | 0 | | 0 |
| 2427 | B0GZZ5CC4Y | STP-20p#2B-12INCH-us | | -0.575029 | 68.22 | 4 | 1 | 3 | | 0 |
| 2428 | B0FVM2H1FT | S1VGTP-#1-30g-12in-US | | -0.61161 | 0 | 0 | 0 | 0 | | 0 |
| 2429 | B0CBTCWZKN | MB#4/27/4-20inch | | -0.61895 | 0 | 0 | 0 | 0 | | 0 |
| 2430 | B0HFZXZ8BL | SA3Weft#6/60/6-22inch | | -0.63732 | 0 | 0 | 0 | 0 | | 0 |
| 2431 | B0BF4Y57XJ | USNANO#60-18INCH | | -0.65 | 343.59 | 8 | 0 | 8 | | 0 |
| 2432 | B0DRRJ6L18 | GUHW#6606-18 | | -0.710102 | 0 | 0 | 0 | 0 | | 0 |
| 2433 | B0F2416991 | Clip#350-20in-120G4 | | -0.72 | 0 | 0 | 0 | 0 | | 0 |
| 2434 | B0GR91PKGT | 2026New-10pcs#8-18INCH | | -0.777756 | 0 | 0 | 0 | 0 | | 0 |
| 2435 | B0D7CLLW3B | Nano#6/60/6-24 | | -0.790376 | 0 | 0 | 0 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2436 | B0GKFMPRB5 | HW#30-12IN | | -0.805017 | 0 | 0 | 0 | 0 | | 0 |
| 2437 | B0B1HSQF4H | MICROHW#1B/4/27-22 | | -0.84 | 0 | 0 | 0 | 0 | | 0 |
| 2438 | B0CK29RMNY | MICROHW#6/60/6-24-New | | -0.84 | 0 | 0 | 0 | 0 | | 0 |
| 2439 | B0DCMT25RZ | SA2-FP-#1622-14IN-95GMFN | | -0.84 | 0 | 0 | 0 | 0 | | 0 |
| 2440 | B0GYDQQ9KR | FP#4/24/4-18IN | | -0.84 | 0 | 0 | 0 | 0 | | 0 |
| 2441 | B0GQ3RVMCR | Tape-100g#8/22/8-12in | | -0.84 | 0 | 0 | 0 | 0 | | 0 |
| 2442 | B0FY6BL1XJ | ML#8228-14 | | -0.85 | 0 | 0 | 0 | 0 | | 0 |
| 2443 | B0FXGPXG78 | GeniusWeft#60-22-80G | | -0.85 | 0 | 0 | 0 | 0 | | 0 |
| 2444 | B0H45TQPMK | TP-10Pcs-#2A-20inchMFN | | -0.852 | 0 | 0 | 0 | 0 | | 0 |
| 2445 | B01N1IKROP | MicroRingBa#1B/Silver-20 | | -0.86 | 0 | 0 | 0 | 0 | | 0 |
| 2446 | B0DJ2T7ZW9 | HW#4/27/4-24inch-SA2 | | -0.87 | 0 | 0 | 0 | 0 | | 0 |
| 2447 | B0GFMGMY89 | SCP-#1C-14-90G4-NEW | | -0.88532 | 0 | 0 | 0 | 0 | | 0 |
| 2448 | B099586L13 | Nano#2-14MFN | | -0.888156 | 0 | 0 | 0 | 0 | | 0 |
| 2449 | B0F5GVBPYS | SA2-UT-#4/14/60-24IN | | -0.96 | 0 | 0 | 0 | 0 | | 0 |
| 2450 | B0F5BFF84Z | SA2-NANO-#4/14/60-20IN | | -0.99 | 0 | 0 | 0 | 0 | | 0 |
| 2451 | B0H1RHWVSY | Tape-40pcs#P16/22-12in | | -1.009903 | 0 | 0 | 0 | 0 | | 0 |
| 2452 | B0H45YNLJ3 | TP-10Pcs-#2A-12inch | | -1.025601 | 0 | 0 | 0 | 0 | | 0 |
| 2453 | B0D4QJ84Y2 | USKE#P16/22-16MFN | | -1.086608 | 0 | 0 | 0 | 0 | | 0 |
| 2454 | B08H4X3M7V | USMicroHW#4/27/4-24 | | -1.107329 | 0 | 0 | 0 | 0 | | 0 |
| 2455 | B08NJ85DZW | SL#6/60/6-Utip-24inchnew | | -1.138308 | 0 | 0 | 0 | 0 | | 0 |
| 2456 | B0G38XKS3N | USKT#3-22 | | -1.165212 | 0 | 0 | 0 | 0 | | 0 |
| 2457 | B08ZNCYMST | Clip#4-22inch | | -1.2 | 0 | 0 | 0 | 0 | | 0 |
| 2458 | B0H4GK9591 | S1-TP-40p#2A-12in | | -1.21 | 0 | 0 | 0 | 0 | | 0 |
| 2459 | B0FXW9LMYC | FP-#1C-14IN | | -1.212007 | 0 | 0 | 0 | 0 | | 0 |
| 2460 | B0GCYSQ4R7 | Sewinweft#1B-24 | | -1.231413 | 0 | 0 | 0 | 0 | | 0 |
| 2461 | B0G3FVKB1S | USKT#8228-16 | | -1.234116 | 0 | 0 | 0 | 0 | | 0 |
| 2462 | B0GLX9FD4G | Tape-#1B/4/27-16in | | -1.268798 | 0 | 0 | 0 | 0 | | 0 |
| 2463 | B0GZZ7P221 | S1-Tape#P17613-18in-20pcsMFN | | -1.309486 | 0 | 0 | 0 | 0 | | 0 |
| 2464 | B0G64KKK2T | Tape#P8A/60-12inch | | -1.32 | 0 | 0 | 0 | 0 | | 0 |
| 2465 | B0GGB7XFKR | Tape#1C-22inch | | -1.32 | 0 | 0 | 0 | 0 | | 0 |
| 2466 | B0D531J3HB | USKT#6/60/6-18MFN | | -1.327391 | 0 | 0 | 0 | 0 | | 0 |
| 2467 | B0GZYQX4YX | STP-20p#2B-20INCH-usMFN | | -1.390275 | 0 | 0 | 0 | 0 | | 0 |
| 2468 | B0GVNQC811 | S1-IJTP#1-20in | | -1.408025 | 0 | 0 | 0 | 0 | | 0 |
| 2469 | B0G1MT1619 | Tape#P8/22/8-20inchMFN | | -1.435052 | 0 | 0 | 0 | 0 | | 0 |
| 2470 | B0GQ3KTM5V | TP-10Pcs-#8/22/8-20in | | -1.441034 | 23.18 | 4 | 3 | 1 | | 0 |
| 2471 | B0FXW9G5N5 | FP-#1C-22IN-DKZ | | -1.564611 | 0 | 0 | 0 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2472 | B0GQMPHGYC | S1-TP-40p#8-16in | | -1.656426 | 0 | 0 | 0 | 0 | | 0 |
| 2473 | B0GLXJ125F | Tape-#1B/4/27-14in | | -1.675501 | 0 | 0 | 0 | 0 | | 0 |
| 2474 | B0DJ2W38YK | HW-#33-12 | | -1.68 | 0 | 0 | 0 | 0 | | 0 |
| 2475 | B0G39S5TCK | CLIP#1B/S-20INCH-NEW | | -1.69 | 0 | 0 | 0 | 0 | | 0 |
| 2476 | B0FX8K2GH9 | SA3-BFHW-#P4/27-18-100G | | -1.69 | 0 | 0 | 0 | 0 | | 0 |
| 2477 | B0F2MF148B | HW-#4/14/60-16 | | -1.719852 | 0 | 0 | 0 | 0 | | 0 |
| 2478 | B0F5GZ1ZBT | SA2-UT-#4/14/60-16IN | | -1.74 | 0 | 0 | 0 | 0 | | 0 |
| 2479 | B0CRYF5G86 | USNano#1-14 | | -1.747065 | 0 | 0 | 0 | 0 | | 0 |
| 2480 | B0GS215F7L | 2026-S1-TAPE#4-12IN | | -1.783233 | 0 | 0 | 0 | 0 | | 0 |
| 2481 | B0GVNLWNLR | S1-IJTP#P18/613-18in | | -1.79419 | 0 | 0 | 0 | 0 | | 0 |
| 2482 | B0H3Z85HSW | FP#2A-16INCH | | -1.815768 | 0 | 0 | 0 | 0 | | 0 |
| 2483 | B0DP3XBS4L | #350Tape-12inch | | -1.84 | 0 | 0 | 0 | 0 | | 0 |
| 2484 | B0FVXWNKL3 | Itip#1B-16 | | -1.902972 | 0 | 0 | 0 | 0 | | 0 |
| 2485 | B0GVNQMHQ4 | S1-IJTP#3/8/22-20in | | -1.936764 | 0 | 0 | 0 | 0 | | 0 |
| 2486 | B0D3V7CGN4 | USKT#60-22MFN | | -1.971324 | 0 | 0 | 0 | 0 | | 0 |
| 2487 | B0H45Z4SG8 | TP-10Pcs-#2A-16inch | | -2.03 | 0 | 0 | 0 | 0 | | 0 |
| 2488 | B0HC3BTTX1 | ML_7_16_50G3USMFN | | -2.03326 | 0 | 0 | 0 | 0 | | 0 |
| 2489 | B0H2TPNPK9 | GUTP#6/60/6-50g-24inchMFN | | -2.049819 | 0 | 0 | 0 | 0 | | 0 |
| 2490 | B0GGGZJPDJ | HW#1C-12IN | | -2.14 | 0 | 0 | 0 | 0 | | 0 |
| 2491 | B0GYDTQHZT | HW#2A-20IN | | -2.156965 | 0 | 0 | 0 | 0 | | 0 |
| 2492 | B0H4K66QY9 | GP2-BFHW#P10/60-24IN-50G | | -2.186965 | 0 | 0 | 0 | 0 | | 0 |
| 2493 | B0H3DWX73W | GP2-BFHW2#1C-16IN | | -2.404365 | 0 | 0 | 0 | 0 | | 0 |
| 2494 | B0D2X6PCJV | Utip#4/4/27-14 | | -2.52 | 0 | 0 | 0 | 0 | | 0 |
| 2495 | B0GS6SBWVY | Clip#18/613-20inch-DKZ-120G4 | | -2.52 | 0 | 0 | 0 | 0 | | 0 |
| 2496 | B0H2TX3JW9 | GUTP#4/27/4-50g-18inch | | -2.538691 | 0 | 0 | 0 | 0 | | 0 |
| 2497 | B0F93ZMQLX | USTape#18/613-16in-us-10pcs | | -2.55 | 0 | 0 | 0 | 0 | | 0 |
| 2498 | B0F65DW2X8 | Tape#4-18SA1-10pcs | | -2.651941 | 0 | 0 | 0 | 0 | | 0 |
| 2499 | B0G19C3KHF | Itip#3-16 | | -2.91186 | 28.84 | 2 | 1 | 1 | | 0 |
| 2500 | B0FXW9HJ45 | FP-#1B/4/18-18IN | | -2.985116 | 0 | 0 | 0 | 0 | | 0 |
| 2501 | B0GYDKDV6V | HW#2B-16IN | | -3.000323 | -67.68 | 0 | 1 | -1 | -60 | 0 |
| 2502 | B0HC392FWD | UT_2A_24_50G3USMFN | | -3.246384 | 0 | 0 | 0 | 0 | | 0 |
| 2503 | B0FH432CCT | USKT#1B/Silver-22 | | -3.343656 | 0 | 0 | 0 | 0 | | 0 |
| 2504 | B0F5H951CM | SA2-KT-#4/14/60-20IN | | -3.36 | 0 | 0 | 0 | 0 | | 0 |
| 2505 | B0FNW74VB4 | HWSewIn#SUN-100g-22in | | -3.37 | 0 | 0 | 0 | 0 | | 0 |
| 2506 | B0GGB9L8VM | GUTP-4Pcs#1-120g-22in | | -3.38 | 0 | 0 | 0 | 0 | | 0 |
| 2507 | B019EZTRBY | HWOMBRE#6/613-16 | | -3.4 | 0 | 0 | 0 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2508 | B0CQ45T2TR | USNEW-NR#3/8/22-16 | | -3.41 | 0 | 0 | 0 | 0 | | 0 |
| 2509 | B0GVNRY2RJ | S1-IJTP#4/4/27-22in | | -3.709164 | 0 | 0 | 0 | 0 | | 0 |
| 2510 | B0F2FKGTZG | 10PcsTape#3822-18inch | | -3.88 | 1.45 | 1 | 1 | 0 | | 0 |
| 2511 | B0H2DJKRJ6 | Itip#2B-18 | | -4.148094 | 0 | 0 | 0 | 0 | | 0 |
| 2512 | B07VHHYKYB | TP#4/27/4-14 | | -4.29 | 0 | 0 | 0 | 0 | | 0 |
| 2513 | B0GHNJN1JX | TP-10Pcs-#1B-24inch | | -4.635525 | 27.5 | 5 | 4 | 1 | | 0 |
| 2514 | B0FSL7G9W9 | Clip#8-12inch | | -5.11411600000002 | 39.17 | 6 | 5 | 1 | | 0 |
| 2515 | B0G8F5D76N | Tape#18/613-28inch | | -5.22759 | 0 | 0 | 0 | 0 | | 0 |
| 2516 | B0GVNWVC8S | S1-IJTP#2/2/6-16in | | -5.318753 | 0 | 0 | 0 | 0 | | 0 |
| 2517 | B0GVNQ4ZB6 | S1-IJTP#P4/27-16in | | -5.436283 | 47.89 | 1 | 0 | 1 | | 0 |
| 2518 | B0C16F8FK5 | FlatTip#SUN-20inch | | -5.56 | 0 | 0 | 0 | 0 | | 0 |
| 2519 | B0CQ43JKWT | US-MicroRing#SUN-18-NEW | | -5.618517 | 3.45 | 1 | 1 | 0 | | 0 |
| 2520 | B09VGH4YJ2 | SewInHW#2-12 | | -5.860325 | 0 | 0 | 0 | 0 | | 0 |
| 2521 | B0G6KRHLQ3 | SA1-Tape-#1B/KC-14-US | | -5.9 | 0 | 0 | 0 | 0 | | 0 |
| 2522 | B0G2KS4C6V | HW#33-18IN-100G | | -5.91 | 0 | 0 | 0 | 0 | | 0 |
| 2523 | B07YSF1JH4 | U-Tip-SL-#33-24 | | -6.11 | 43.24 | 7 | 6 | 1 | | 0 |
| 2524 | B0DT42DTMN | Itip#copper-14newMFN | | -6.15 | 0 | 0 | 0 | 0 | | 0 |
| 2525 | B0G2GDCKLH | FP-#30-12IN | | -6.26 | 41.26 | 3 | 1 | 2 | | 0 |
| 2526 | B0H1ZTZ74C | FlatTip#P10/60-16new | | -6.338978 | 1.75 | 1 | 1 | 0 | | 0 |
| 2527 | B09W28919K | SewInHW#P6/60-12 | | -6.60613 | 125.13 | 5 | 1 | 4 | | 0 |
| 2528 | B07QMR94CS | STickITIP#1-16 | | -6.648725 | 31.99 | 1 | 0 | 1 | 29.35 | 0 |
| 2529 | B0GYRS7Z7R | BFHW#3/8/22-14IN-50GMFN | | -6.75 | 0 | 0 | 0 | 0 | | 0 |
| 2530 | B0GYDM22DS | HW#2A-14IN | | -6.85 | 0 | 0 | 0 | 0 | | 0 |
| 2531 | B0GGH7X3MK | HW#1C-14IN | | -6.86 | 0 | 0 | 0 | 0 | | 0 |
| 2532 | B0G43SBSVC | CP#Nordic-14-DKZ-MFN | | -7.07 | -4.8 | 1 | 1 | 0 | | 0 |
| 2533 | B0D9NGX8MT | SA2-FP-#60-24IN-125G | | -7.114087 | 0 | 0 | 0 | 0 | | 0 |
| 2534 | B0FXW8SM9R | FP-#1B/4/18-12IN | | -7.543708 | 0 | 0 | 0 | 0 | | 0 |
| 2535 | B0D4QFSMB4 | USKE#P16/22-14 | | -7.57 | 0 | 0 | 0 | 0 | | 0 |
| 2536 | B0GFMCDPKN | SCP-#1C-24-105G4-NEW | | -7.606415 | 14.87 | 2 | 2 | 0 | | 0 |
| 2537 | B0CYLRL38H | S1-TP10PCS#4/14/60-12-US | | -7.65 | 0 | 0 | 0 | 0 | | 0 |
| 2538 | B01N7J8FPE | CLNordic-16MFN | | -7.73 | -5.25 | 1 | 1 | 0 | | 0 |
| 2539 | B0F5GZNRVG | SA2-UT-#4/14/60-18IN | | -7.77 | -2.52 | 1 | 1 | 0 | | 0 |
| 2540 | B0GR5FXV6K | Tape-10P-S1#8-20 | | -7.990891 | -1.67 | 1 | 1 | 0 | | 0 |
| 2541 | B0BMTBNM8T | TP-#1B/4/18-12inch-US | | -8.138582 | 0 | 0 | 0 | 0 | | 0 |
| 2542 | B0GYS39VTT | BFHW#3/8/22-16IN-50GMFN | | -8.25 | 0 | 0 | 0 | 0 | | 0 |
| 2543 | B0DCMLV17K | SA2-FP-#4-22IN-125G | | -8.487515 | 0 | 0 | 0 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2544 | B0GGGH5WD8 | HW#1C-16IN | | -8.55 | -2.88 | 1 | 1 | 0 | | 0 |
| 2545 | B0G348D2LC | Itip#8228-18 | | -8.55 | -2.92 | 1 | 1 | 0 | | 0 |
| 2546 | B0HGRPG9DX | GUTP#2/2/6-50g-22inch-1MFN | | -8.64 | 0 | 0 | 0 | 0 | | 0 |
| 2547 | B0D3KVTMMM | SA2-FP-#2/2/6-22IN-DKZ | | -8.719584 | 0 | 0 | 0 | 0 | | 0 |
| 2548 | B0G6BB2PTV | 9PCL#226-26IN | | -8.786259 | 227.99 | 1 | 0 | 1 | | 0 |
| 2549 | B0CYLSGGPY | S1-TP10PCS#3/8/22-14-US | | -8.87 | 0 | 0 | 0 | 0 | | 0 |
| 2550 | B0GQMYYSPB | S1-TP-40p#8-12in | | -8.958503 | -1.93 | 1 | 1 | 0 | | 0 |
| 2551 | B0HBJ26B88 | SCP#30-12inch-70G4 | | -9.03 | 33.94 | 1 | 0 | 1 | | 0 |
| 2552 | B01N1IKROP | MicroRingBa#1B/Silver-20MFN | | -9.18 | 0 | 0 | 0 | 0 | | 0 |
| 2553 | B0F2MGWW7X | HW-#4/14/60-22 | | -9.35 | 0 | 0 | 0 | 0 | | 0 |
| 2554 | B0GQ3DFW25 | Nano#6/60/6-22new | | -9.41 | -3.58 | 1 | 1 | 0 | | 0 |
| 2555 | B0G43RJSLP | Itip#1C-18 | | -9.451218 | -3.01 | 1 | 1 | 0 | | 0 |
| 2556 | B0FWCHHM6X | Tape-100g#P18/613-12inch | | -9.48 | -4.63 | 1 | 1 | 0 | | 0 |
| 2557 | B07H744VSC | SLNR#2/2/6-14 | | -9.482422 | -3.18 | 1 | 1 | 0 | | 0 |
| 2558 | B0FVXTMXLS | Itip#8-14 | | -9.61 | -4.07 | 1 | 1 | 0 | | 0 |
| 2559 | B0H4K9TGLR | GP2-BFHW#1B/4/18-18IN-50G | | -9.61 | -3.78 | 1 | 1 | 0 | | 0 |
| 2560 | B0CTMHJ6D2 | HW#6/60/6-12IN-US | | -9.619336 | -2.98 | 1 | 1 | 0 | | 0 |
| 2561 | B0H4K6HXNQ | GP2-BFHW#P10/60-16IN-50G | | -9.66806 | 333.67 | 9 | 2 | 7 | | 0 |
| 2562 | B0G39PQXS1 | S1VGTP-10pcs-#2/4/27-25g-22in-MFN | | -9.91 | 0 | 0 | 0 | 0 | | 0 |
| 2563 | B07Q178ZW2 | SewInHW#2/2/6-16 | | -10.00292 | 0 | 0 | 0 | 0 | | 0 |
| 2564 | B0GS1PT3SD | USUT#30-22MFN | | -10.12 | -7.95 | 1 | 1 | 0 | | 0 |
| 2565 | B08VRYK7KC | TP#8A/60-list4-12inch | | -10.15 | -1.9 | 1 | 1 | 0 | | 0 |
| 2566 | B0CQ43R7MR | USNEW-MicroRingBa#1B/Silver-22MFN | | -10.39 | 0 | 0 | 0 | 0 | | 0 |
| 2567 | B0GYCBJMRX | S1-Tape20pcs#7-20in | | -10.587952 | 23.91 | 5 | 4 | 1 | | 0 |
| 2568 | B0F65DMMW9 | Tape#SUN-24SA1-20pcs | | -10.625038 | -1.97 | 1 | 1 | 0 | | 0 |
| 2569 | B0DRXX5ZHZ | GUHW#3822-16 | | -10.71 | 0 | 0 | 0 | 0 | 9.87 | 0 |
| 2570 | B0BNN2ZM4F | TP#SUN-20inch-US | | -10.747902 | 0 | 0 | 0 | 0 | | 0 |
| 2571 | B0GKFW28R5 | HW#30-16IN | | -10.96105 | -0.96 | 1 | 1 | 0 | | 0 |
| 2572 | B0F59SPF8K | SA2-IT#P10/60-20 | | -10.99 | -19.35 | 5 | 5 | 0 | -46.1 | 0 |
| 2573 | B0GHNCSQLR | TP-10Pcs-#33-18inch | | -11.13 | -34.15 | 0 | 1 | -1 | -20.12 | 0 |
| 2574 | B0G2KQDQDL | HW#350-16IN-100G | | -11.21 | -4.9 | 1 | 1 | 0 | | 0 |
| 2575 | B08CGS4YJ1 | SLTAPEIN10PC#4-16-ca | | -11.315621 | 44.75 | 2 | 0 | 2 | 11.66 | 0 |
| 2576 | B0H3Z3SLLR | FP#2A-14INCH | | -11.38 | -4.62 | 1 | 1 | 0 | | 0 |
| 2577 | B0FVKMT1R2 | USKT#18613-20 | | -11.81 | -4.33 | 1 | 1 | 0 | | 0 |
| 2578 | B0FWK72TPS | Tape-100g#2/2/6-14inch | | -11.94 | 0.76 | 2 | 2 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2579 | B0FX8SZY44 | ButterflyWeft#16/22-16Inch | | -11.986587 | 796.37 | 16 | 3 | 13 | 55.47 | 0 |
| 2580 | B0H5C62PDY | USKT#1000-18 | | -12.003818 | -4.85 | 1 | 1 | 0 | | 0 |
| 2581 | B0GYRPHDXW | BFHW#60-24IN-50GMFN | | -12.37 | 0 | 0 | 0 | 0 | | 0 |
| 2582 | B0GMYR66F5 | Tape-New#30-16in | | -12.594552 | 0 | 0 | 0 | 0 | | 0 |
| 2583 | B0F5GYDN1N | SA2-KT-#4/14/60-24IN | | -12.61 | -6.37 | 1 | 1 | 0 | | 0 |
| 2584 | B0G43SBSVC | CP#Nordic-14-DKZ | | -12.77 | -5.29 | 1 | 1 | 0 | | 0 |
| 2585 | B08X6HT8V9 | TB-TP10PCS#4-12inch-US | | -12.8 | 0 | 0 | 0 | 0 | 12.45 | 0 |
| 2586 | B0GTL9HH91 | VGIJTP_2-4-27_22_12-5G3MFN | | -13.02 | 0 | 0 | 0 | 0 | | 0 |
| 2587 | B0CQ445Z3G | USNEW-MicroRingBa#1B/Silver-24MFN | | -13.05 | 0 | 0 | 0 | 0 | | 0 |
| 2588 | B0FVKGBLP4 | USKT#18613-24 | | -13.426621 | -6.82 | 1 | 1 | 0 | | 0 |
| 2589 | B0G4VF38MJ | CP#350-16-DKZ | | -13.711423 | -6.1 | 1 | 1 | 0 | | 0 |
| 2590 | B0GVNL1595 | S1-IJTP#4/4/27-18in | | -13.718715 | -3.83 | 1 | 1 | 0 | | 0 |
| 2591 | B0G29YKCP5 | HW#3-24 | | -14.02 | -5.83 | 1 | 1 | 0 | | 0 |
| 2592 | B0F2MDSSJB | HW-#4/14/60-20 | | -14.46 | 0 | 0 | 0 | 0 | | 0 |
| 2593 | B0DRY2QD27 | GUHW#4274-16 | | -14.53 | 585.76 | 16 | 1 | 15 | | 0 |
| 2594 | B0FVKZ6YJQ | USKT#8-18 | | -14.74 | -3.97 | 2 | 2 | 0 | | 0 |
| 2595 | B0F4JZNL9T | FlatTip#4/14/60-14 | | -14.86 | 25.41 | 2 | 1 | 1 | | 0 |
| 2596 | B0FXGSX37B | CP#Sun-16-DKZ | | -15.48 | -6.61 | 1 | 1 | 0 | | 0 |
| 2597 | B0G29WTCRZ | HW#3-18 | | -15.571319 | 289.67 | 7 | 2 | 5 | | 0 |
| 2598 | B0GVNGM85B | S1-IJTP#2/2/6-22in | | -15.6561 | -5.05 | 1 | 1 | 0 | | 0 |
| 2599 | B0F2MF171K | HW-#4/14/60-24 | | -15.75 | -7.9 | 1 | 1 | 0 | | 0 |
| 2600 | B0GGGDGM9F | HW#1C-20IN | | -15.964784 | -4.62 | 1 | 1 | 0 | | 0 |
| 2601 | B0FVKGG7KZ | USKT#8-16 | | -15.99 | 38.06 | 4 | 3 | 1 | -39.32 | 0 |
| 2602 | B0GVYGWL9M | ML#P8A-60-22 | | -16.22 | -9.69 | 5 | 4 | 1 | -24.6 | 0 |
| 2603 | B0FNR23PM6 | TP#8-12INCHUS | | -16.470946 | -5.73 | 2 | 2 | 0 | | 0 |
| 2604 | B0FR8LS7F6 | SA2-HW-#2-n135g-24in | | -16.542649 | 0 | 0 | 0 | 0 | | 0 |
| 2605 | B0H8PQQW7S | Itip#8-24-100G | | -16.76 | -9.27 | 1 | 1 | 0 | | 0 |
| 2606 | B0C4XRMYXV | Nano#SUN-14 | | -16.884484 | 157.64 | 4 | 0 | 4 | | 0 |
| 2607 | B0F6MYFKCN | 1bsliver1b-14inch-Tape1-us | | -16.97 | 27.62 | 2 | 1 | 1 | | 0 |
| 2608 | B0GQ3QCDPR | Tape-100g#8/22/8-18in | | -17.008129 | -7.04 | 1 | 1 | 0 | | 0 |
| 2609 | B0GQ3WNBFK | TP-10Pcs-#8/22/8-24inMFN | | -17.22 | 0 | 0 | 0 | 0 | | 0 |
| 2610 | B09TW86HY7 | USNANO#16/22-14 | | -17.22 | -0.6 | 3 | 3 | 0 | | 0 |
| 2611 | B0G64TBGGL | Tape#P8A/60-14inch | | -17.23 | -2.8 | 1 | 1 | 0 | | 0 |
| 2612 | B0FXWB52BD | FP-#1B/4/18-16IN | | -17.652822 | 0 | 0 | 0 | 0 | | 0 |
| 2613 | B0D9LTR6QJ | SA2-FP-#33-14IN | | -18.58 | -3.71 | 1 | 1 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2614 | B0F64TS42Q | FP-#P10/60-14IN | | -18.69327 | 209.91 | 5 | 1 | 4 | | 0 |
| 2615 | B0FSKKBSP6 | Tape#27/60-12inch | | -18.894509 | 40.72 | 2 | 0 | 2 | | 0 |
| 2616 | B0GS4SQR4J | HW#1000-22Inch | | -19.91 | -2.28 | 2 | 2 | 0 | | 0 |
| 2617 | B01M0QX8DW | TB-TP10PCS#1-16inch-US | | -20.39 | 31.96 | 2 | 1 | 1 | -9.31 | 0 |
| 2618 | B0CSDHXXNL | STape#18/613-24-US | | -20.44 | -78.65 | 0 | 1 | -1 | -49.45 | 0 |
| 2619 | B0GGB36C15 | GUTP#1-50g-20inch | | -20.92 | -8.17999999999999 | 2 | 2 | 0 | | 0 |
| 2620 | B0D3KXSXKG | SA2-FP-#6/60/6-22IN-DKZ | | -21.15 | -11.83 | 1 | 1 | 0 | | 0 |
| 2621 | B0FXW7T8QK | FP-#1C-24IN-DKZ | | -21.204029 | -10.62 | 1 | 1 | 0 | | 0 |
| 2622 | B0H4G7C5SP | GP2-BFHW#2-16IN-50G | | -21.37 | 0 | 0 | 0 | 0 | | 0 |
| 2623 | B0GYF29D11 | FP#1000-12IN | | -21.701312 | 38.73 | 2 | 1 | 1 | | 0 |
| 2624 | B0GGB796QP | Tape#1C-20inch | | -21.708846 | 8.52 | 5 | 5 | 0 | | 0 |
| 2625 | B0H11FH25R | BFHW#4-14IN-50G | | -21.771015 | 0 | 0 | 0 | 0 | | 0 |
| 2626 | B0FXW9RV6M | FP-#1B/S/1B-20IN | | -22.066906 | -12.73 | 1 | 1 | 0 | | 0 |
| 2627 | B0FD2QJ46V | GUHW#18/613-16Inch | | -22.134645 | 230.96 | 9 | 3 | 6 | | 0 |
| 2628 | B0F9L17843 | 3pcsClip#60-70G4-14US | | -22.679781 | -9.7 | 2 | 2 | 0 | | 0 |
| 2629 | B0G3PRNM5H | USKT#1C-14 | | -23.1 | -8.04 | 3 | 3 | 0 | | 0 |
| 2630 | B0FXLRFHCQ | Itip#2-18-100G | | -23.34 | -9.44 | 2 | 2 | 0 | | 0 |
| 2631 | B0G2RBLSDD | Tape-100g#33-24inch | | -23.69 | -16.28 | 1 | 1 | 0 | | 0 |
| 2632 | B0FXW8Z2JW | FP-#Nordic-24IN-DKZ | | -23.72 | -15.13 | 1 | 1 | 0 | | 0 |
| 2633 | B0GR5J9153 | Tape-10P-S1#8-16 | | -23.768374 | 18.91 | 2 | 1 | 1 | | 0 |
| 2634 | B0H2TT4J5B | GUTP#33-50g-24inch | | -24.374616 | -17.94 | 1 | 1 | 0 | | 0 |
| 2635 | B0F65DLFQG | Tape#18613-14SA1-10pcs | | -24.63 | 20.98 | 1 | 0 | 1 | | 0 |
| 2636 | B0H8PSPTT2 | Itip#p16/22-18-100G | | -25.04 | -11.52 | 2 | 2 | 0 | | 0 |
| 2637 | B0F5BDKYJB | SA2-NANO-#4/14/60-16IN | | -25.27 | 0 | 0 | 0 | 0 | | 0 |
| 2638 | B0D3KXSXKG | SA2-FP-#6/60/6-22IN-DKZ-MFN | | -25.65 | 0 | 0 | 0 | 0 | | 0 |
| 2639 | B0FHZPC6YK | US-NewTP#copper-22inch | | -25.93 | 0 | 0 | 0 | 0 | 25.93 | 0 |
| 2640 | B0G2QPWB6S | Clip#Nordic-20INCH-NEW | | -25.937056 | -88.79 | 2 | 3 | -1 | -82.39 | 0 |
| 2641 | B09LC49FBN | MICROHW#1B-14 | | -26.04 | -28.62 | 0 | 1 | -1 | | 0 |
| 2642 | B09PDJRHYK | SewInHW#1-16 | | -26.08285 | 0 | 0 | 0 | 0 | | 0 |
| 2643 | B0FXW9DF7Y | FP-#8/22/8-14IN | | -26.09 | -12.14 | 2 | 2 | 0 | | 0 |
| 2644 | B0FXG1ZGDN | ITIP-P18/613-16new | | -26.29 | -12.22 | 3 | 3 | 0 | | 0 |
| 2645 | B0H6Q8GBLM | S1-10P-#350-12inMFN | | -26.45 | -29.69 | 0 | 1 | -1 | | 0 |
| 2646 | B0GS94VTYY | GP2-BFHW2#SUN-22INMFN | | -27.2 | 0 | 0 | 0 | 0 | | 0 |
| 2647 | B0B99T17N9 | TB-TP10PCS#4/14/60-14-US | | -27.8 | 0 | 0 | 0 | 0 | | 0 |
| 2648 | B0GYF25QN5 | HW#2B-18IN | | -28.70747 | -20.54 | 1 | 1 | 0 | | 0 |
| 2649 | B0GGYSNDYD | 3pcsClip#30-14in | | -28.911152 | -8.04 | 3 | 3 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2650 | B0CKX8PGWX | Nano#1-16-IN-2023 | | -29.23 | 0 | 0 | 0 | 0 | 25.84 | 0 |
| 2651 | B0CJ5986RY | SLFLAT#2-16-NEW | | -29.45 | 0 | 0 | 0 | 0 | 28.61 | 0 |
| 2652 | B0GS4SVCXM | HW#4/24/4-14Inch | | -29.716966 | 0 | 0 | 0 | 0 | | 0 |
| 2653 | B0H3DJ75NK | GP2-BFHW2#33-22IN | | -30.42 | -16.44 | 2 | 2 | 0 | | 0 |
| 2654 | B0G391KRJJ | USKT#3-18 | | -30.61 | -11.47 | 2 | 2 | 0 | | 0 |
| 2655 | B0G6KFNJGD | SA1-Tape-#1B/KC-16-US | | -31.09 | -35.05 | 0 | 1 | -1 | | 0 |
| 2656 | B0GYS1QBWS | BFHW#60-18IN-50G | | -31.267833 | 257.63 | 7 | 2 | 5 | | 0 |
| 2657 | B0GG9QJZSR | GUTP#1-50g-18inch | | -32.86907 | 96.99 | 4 | 1 | 3 | | 0 |
| 2658 | B091J2WT3N | HW#6/60/6-14-Inch | | -32.871993 | -6.79 | 4 | 2 | 2 | | 0 |
| 2659 | B0GSR44TP7 | S1-Tape#1000-16in50g | | -32.99376 | 42.14 | 1 | 0 | 1 | | 0 |
| 2660 | B0D9QJBDWF | CP#33-22inch-150g | | -34.02 | 50.08 | 8 | 7 | 1 | | 0 |
| 2661 | B0FXW8S5WM | FP-#1B/S/1B-14IN | | -34.34 | -8.44 | 2 | 2 | 0 | | 0 |
| 2662 | B0B17PB4X6 | MICROHW#6/60/6-22 | | -34.83 | -60.98 | 0 | 1 | -1 | -19.25 | 0 |
| 2663 | B0DFY46P6Z | Clip#Nordic-22-135G | | -35.28 | -26.72 | 1 | 1 | 0 | | 0 |
| 2664 | B0D5H2PZH8 | Nano#6/60/6-14MFN | | -35.33 | -39.82 | 0 | 1 | -1 | | 0 |
| 2665 | B0GYRS4RXW | BFHW#60-22IN-50GMFN | | -35.64 | 0 | 0 | 0 | 0 | | 0 |
| 2666 | B0BS8D71HG | ML#18/613-24inch-US | | -36.43 | 0 | 0 | 0 | 0 | 35.59 | 0 |
| 2667 | B0G8C6PX8Z | HW#8-14IN | | -36.648729 | -0.36 | 3 | 3 | 0 | -20 | 0 |
| 2668 | B0FMN5Z8L2 | SA2-HW#60-14IN | | -38.204747 | -40.93 | 0 | 1 | -1 | | 0 |
| 2669 | B0F5GWSJWL | SA2-UT-#4/14/60-14IN | | -38.65 | -34.8 | 1 | 2 | -1 | | 0 |
| 2670 | B0CYLSF4TX | S1-TP10PCS#1b/s/1b-14-US | | -39.81 | -1.89 | 1 | 1 | 0 | | 0 |
| 2671 | B07L4V62FH | MICROHW#16/22-16inch | | -40.41 | -44.61 | 0 | 1 | -1 | | 0 |
| 2672 | B0G4C6YHSS | MB#6606-16IN | | -40.577695 | -44.61 | 0 | 1 | -1 | | 0 |
| 2673 | B0D9LXDRSN | SA2-3CP-#33-22IN | | -40.595598 | -17.43 | 3 | 3 | 0 | | 0 |
| 2674 | B0GXB338RW | Clip#4/24/4-20inch-DKZ-120G4 | | -41.204671 | -12.1 | 3 | 3 | 0 | | 0 |
| 2675 | B0GVNLMSTS | S1-IJTP#P4/27-14in | | -41.344548 | 35.85 | 3 | 2 | 1 | | 0 |
| 2676 | B0DRY39P6T | GUHW#226-14 | | -42.35 | -47.69 | 0 | 1 | -1 | | 0 |
| 2677 | B0757J927C | MicroRingP#18/613-16 | | -43.81 | 0 | 0 | 0 | 0 | 40.4 | 0 |
| 2678 | B0GVNHN5LL | S1-IJTP#2-14in | | -44.279585 | 0 | 0 | 0 | 0 | | 0 |
| 2679 | B0D2XC12R5 | Itip#4/4/27-16 | | -45.34 | -43.21 | 1 | 2 | -1 | | 0 |
| 2680 | B099K6ZBWQ | USTapein#4-26 | | -46.91 | -83.29 | 8 | 9 | -1 | -80.44 | 0 |
| 2681 | B0FVY34LSS | ML#8-22 | | -46.967938 | -3.87 | 1 | 1 | 0 | 37.37 | 0 |
| 2682 | B0GFM6D9SF | SCP-#1C-12-70G4-NEW | | -47.68291 | -43.67 | 2 | 3 | -1 | -12.41 | 0 |
| 2683 | B0H2DZZ36X | Itip#2B-14 | | -47.95 | -48.11 | 1 | 2 | -1 | | 0 |
| 2684 | B07WGZ6R3T | Sunny#18/613-MicroRing-22 | | -48.07 | 0 | 0 | 0 | 0 | 40.38 | 0 |
| 2685 | B019EZTMT6 | HWOMBRE#6/613-18 | | -48.35 | 0 | 0 | 0 | 0 | 47.51 | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2686 | B0F4J9YLYG | FlatTip#4/14/60-20 | | -48.76 | 0 | 0 | 0 | 0 | 46.22 | 0 |
| 2687 | B0GVNWJJSX | S1-IJTP#2/2/6-20in | | -48.90786 | 0 | 0 | 0 | 0 | | 0 |
| 2688 | B0F65DLR8M | Tape#1B418-20SA1-20pcs | | -50.506781 | -33.3 | 3 | 3 | 0 | | 0 |
| 2689 | B0FNQZF6M4 | TP#8-24INCHUS | | -52.29 | -50.25 | 1 | 2 | -1 | | 0 |
| 2690 | B0FVKY48FF | USKT#1B-14 | | -53.073071 | -42.75 | 1 | 2 | -1 | | 0 |
| 2691 | B0GZZZ3WS1 | BFHW#P16/22-16IN-50G | | -54.795664 | -48.59 | 0 | 1 | -1 | | 0 |
| 2692 | B0722V11XM | MR#1B/4/18-22inchMFN | | -55.16 | -62.19 | 0 | 1 | -1 | | 0 |
| 2693 | B0CYLRHZSS | S1-TP10PCS#2-12inch-US | | -55.83 | 15.39 | 1 | 0 | 1 | | 0 |
| 2694 | B0FSKMV85Y | Tape#27/60-20inch | | -55.912796 | 7.92 | 1 | 1 | 0 | 53.22 | 0 |
| 2695 | B0C6K6SG6S | Utip#sun-20 | | -56.43 | 0 | 0 | 0 | 0 | 55.58 | 0 |
| 2696 | B0FYTX9HYP | CP#6/60/6-16-DKZ | | -56.526752 | -31.77 | 3 | 3 | 0 | | 0 |
| 2697 | B0G3PRQ6BH | USKT#1C-20 | | -56.735272 | -61.2 | 0 | 1 | -1 | | 0 |
| 2698 | B0GHNK8NH7 | TP-10Pcs-#1B-12inch | | -57.43 | 32.28 | 2 | 0 | 2 | | 0 |
| 2699 | B0DSZM6XWD | NANO#P1622_18INCH-N | | -57.48 | 0 | 0 | 0 | 0 | 53.25 | 0 |
| 2700 | B09958QCLR | Nano#2-16 | | -57.68 | 0 | 0 | 0 | 0 | 52.12 | 0 |
| 2701 | B0GS22ZSJT | STP#P18/613-16in-2026new | | -58.05 | 35.99 | 1 | 0 | 1 | | 0 |
| 2702 | B0GGYL1YW2 | SCP#30-14in-105G4 | | -58.368785 | -6.02 | 1 | 1 | 0 | 45.59 | 0 |
| 2703 | B0G2KS1RCP | MB#P16/22_14IN | | -58.56 | -45.92 | 3 | 4 | -1 | | 0 |
| 2704 | B08MQ2DWVJ | NewUtip#6/60/6-18MFN | | -58.7 | -66.02 | 0 | 1 | -1 | | 0 |
| 2705 | B0G2RDN495 | Tape-100g#33-16inch | | -59.378716 | -63.15 | 0 | 1 | -1 | | 0 |
| 2706 | B0F2HTYT7V | SA2-ML#P10/60-24 | | -59.813394 | -66.14 | 0 | 1 | -1 | | 0 |
| 2707 | B0FWCKFDT3 | Tape-100g#P18/613-14inch | | -60.081819 | -67.5 | 0 | 1 | -1 | | 0 |
| 2708 | B0H4G423MD | GP2-BFHW#2-14IN-50G | | -60.41 | 0 | 2 | 0 | 2 | | 0 |
| 2709 | B0GG9X2ZZT | GUTP#2/2/6-50g-22inch | | -60.44 | -19.04 | 5 | 5 | 0 | | 0 |
| 2710 | B0G3484RD6 | Itip#8228-16 | | -60.752495 | -39.78 | 2 | 3 | -1 | | 0 |
| 2711 | B0GGYXKX9N | 3pcsClip#30-16in | | -63.04 | -62.25 | 1 | 2 | -1 | | 0 |
| 2712 | B09LCMYB18 | SLMicroHW#4/27/4-14 | | -64.13 | -33.44 | 2 | 3 | -1 | | 0 |
| 2713 | B089F2Z1X2 | USHalo#Nodic-12 | | -64.45 | 56.99 | 1 | 0 | 1 | | 0 |
| 2714 | B07CJF95J7 | TP#3/8/22-14 | | -65.27 | 207.79 | 9 | 2 | 7 | | 0 |
| 2715 | B07437MNVT | SLMRST#613-14 | | -65.4 | -72.67 | 0 | 2 | -2 | | 0 |
| 2716 | B0BVMJFGVD | TB-TP10PCS#16/22-14-US | | -66.221638 | 85.51 | 4 | 0 | 4 | | 0 |
| 2717 | B0CYLPSQHX | S1-TP10PCS#16/22-18-US | | -66.985321 | -31.82 | 0 | 1 | -1 | 38.53 | 0 |
| 2718 | B0GYDHRSQ3 | FP#4/24/4-12IN | | -67.340942 | -71.27 | 0 | 1 | -1 | | 0 |
| 2719 | B0F4KL2719 | SA2-IT-#4/14/60-24IN | | -68.05 | -68.09 | 0 | 1 | -1 | | 0 |
| 2720 | B0B6VC9K2W | MICROHW#3/8/22-14 | | -68.53 | -4.18 | 2 | 2 | 0 | | 0 |
| 2721 | B0GCM3PZWD | Weft#Sun-24inch | | -69.73662 | -44.42 | 2 | 2 | 0 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2722 | B0FH9VR991 | GUHW#1B/S/1B-18Inch | | -69.85 | -78.47 | 0 | 1 | -1 | | 0 |
| 2723 | B0GVNQQ8W5 | S1-IJTP#4/4/27-16in | | -72.69 | 93.27 | 3 | 1 | 2 | | 0 |
| 2724 | B0CYLR9KLF | S1-TP10PCS#18/613-12-US | | -73.02 | 94.62 | 6 | 0 | 6 | | 0 |
| 2725 | B0FXWB1CV1 | FP-#1C-18IN | | -73.950188 | -79.51 | 0 | 1 | -1 | | 0 |
| 2726 | B0D6W3Y7Z6 | Clip#P27/60-22 | | -75.045011 | 96 | 5 | 4 | 1 | 85.51 | 0 |
| 2727 | B0GN136ZS9 | Tape-100g-#3-20in | | -75.322483 | -82.38 | 0 | 1 | -1 | | 0 |
| 2728 | B0FV8L9Q7M | TAPE-#P10/60-50g-20IN | | -80.24 | -8.32 | 3 | 4 | -1 | 51.35 | 0 |
| 2729 | B0CBTDVG29 | MB#60-16inch | | -80.72 | -89.12 | 0 | 2 | -2 | | 0 |
| 2730 | B0G29RV27S | HW#3-22 | | -81.35 | -81.31 | 0 | 1 | -1 | | 0 |
| 2731 | B0GZYT72B8 | S1-Tape#P17613-14in-20pcsMFN | | -82.422613 | -91.56 | 0 | 2 | -2 | | 0 |
| 2732 | B0FVL8W379 | USKT#18613-14 | | -84.871033 | -40.25 | 2 | 3 | -1 | | 0 |
| 2733 | B0G3PPNZSV | USKT#1C-16 | | -84.887326 | -57.76 | 4 | 5 | -1 | | 0 |
| 2734 | B0D3KKM52X | SA2-FP-#6/60/6-18IN-DKZ | | -88.1 | -5.04 | 1 | 1 | 0 | 52.3 | 0 |
| 2735 | B0G2GB7B27 | FP-#30-20IN | | -90.484858 | -23.32 | 4 | 4 | 0 | | 0 |
| 2736 | B0FX8MFX4C | SA3-BFHW-#1-18-100G | | -90.89787 | 727.13 | 10 | 0 | 10 | | 0 |
| 2737 | B0CYLS8LK7 | S1-TP10PCS#1b/4/18-18-US | | -91.51 | 73.56 | 4 | 1 | 3 | | 0 |
| 2738 | B0GVNFXNCS | S1-IJTP#60-14in | | -91.93 | 45.49 | 1 | 0 | 1 | | 0 |
| 2739 | B0GFLGZ5QH | SCP-#1C-18-105G4-NEW-MFN | | -93.8 | -105.2 | 0 | 1 | -1 | | 0 |
| 2740 | B0GS4ZM8YD | HW#4/24/4-18Inch | | -94.59457 | -81.36 | 1 | 2 | -1 | | 0 |
| 2741 | B07ZKGWZVF | SLMR#2/2/6-16 | | -96.19349 | 309.64 | 11 | 1 | 10 | | 0 |
| 2742 | B0D6W36SVK | Clip#P27/60-20 | | -96.38 | 0 | 0 | 0 | 0 | 95.54 | 0 |
| 2743 | B0GYRPHDXW | BFHW#60-24IN-50G | | -96.507416 | -67 | 2 | 3 | -1 | | 0 |
| 2744 | B0GHV2DPZL | CP#Nordic-16in-120G4-DKZ | | -96.57 | -106.51 | 0 | 1 | -1 | | 0 |
| 2745 | B0D9LRZBKX | SA2-FP-#33-16IN | | -98.441054 | -71.44 | 3 | 4 | -1 | | 0 |
| 2746 | B0GLXZRZ77 | Tape-#1B/4/27-18in | | -98.841299 | -99.64 | 1 | 3 | -2 | | 0 |
| 2747 | B0DB1JCTW5 | SA2-HW-#P427-18IN-120GMFN | | -102.9 | -115.64 | 0 | 1 | -1 | | 0 |
| 2748 | B01N8XE4UU | 3pcsClip#2/2/6-16 | | -103.93108 | 662.16 | 18 | 4 | 14 | -36.09 | 0 |
| 2749 | B0H1C96V57 | SA3-BFHW-#2A-18-100G | | -109.214211 | -107.53 | 1 | 2 | -1 | | 0 |
| 2750 | B0B7KSF13N | I-Tip#3/8/22-18inch | | -109.243134 | 239.23 | 22 | 16 | 6 | | 0 |
| 2751 | B08W1PVTGB | TP#3/8/22-12 | | -118.118712 | 27.89 | 1 | 0 | 1 | -9.97 | 0 |
| 2752 | B08W3WDX5B | 20pcTape#2/2/6-12 | | -124.206796 | 193.69 | 10 | 1 | 9 | | 0 |
| 2753 | B0GQ9Z64WY | NANO#P1622_18INCH-Nnew | | -125.19988 | -18.79 | 2 | 2 | 0 | -72.06 | 0 |
| 2754 | B0B1HK2799 | MICROHW#1B/4/27-14 | | -125.92 | -45.89 | 2 | 3 | -1 | | 0 |
| 2755 | B0D3ZWVTKC | USKT#60-14 | | -126.83 | -32.04 | 2 | 3 | -1 | | 0 |
| 2756 | B0G29WQZDG | HW#3-16 | | -127.76311 | -132.16 | 3 | 5 | -2 | | 0 |
| 2757 | B0GVYF52MF | ML#P8A-60-24 | | -127.94 | -132.64 | 0 | 2 | -2 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2758 | B0FX8K36P9 | SA3-BFHW-#1-24-100G | | -127.94 | -124.02 | 0 | 1 | -1 | | 0 |
| 2759 | B0FXW8R2SX | FP-#8/22/8-20IN | | -129.541447 | -115.1 | 1 | 2 | -1 | | 0 |
| 2760 | B0FVL2Q6YJ | USKT#18613-22 | | -132.36 | -142.13 | 1 | 3 | -2 | | 0 |
| 2761 | B0GQ9T6S29 | FlatTip#4/14/60-20new | | -134.73 | -151.65 | 0 | 3 | -3 | | 0 |
| 2762 | B0G2KR7DYF | HW#P8/60-22IN-135G | | -135.628605 | -131.31 | 1 | 2 | -1 | | 0 |
| 2763 | B0GS94DXT7 | GP2-BFHW2#SUN-16IN | | -135.630873 | 114.35 | 4 | 2 | 2 | | 0 |
| 2764 | B0DPX22KMW | HW-#6/60/6-24IN-135G | | -139.242649 | -129.59 | 1 | 2 | -1 | | 0 |
| 2765 | B09RQSS1G9 | SLMRST16/22-20inch | | -139.89 | -121.08 | 1 | 3 | -2 | | 0 |
| 2766 | B0C58BGB68 | USTAPE#Copper-18INCH | | -140.31 | -167.72 | 6 | 8 | -2 | -30.58 | 0 |
| 2767 | B0F9419JH1 | USTape#350-16in-us-20pcs | | -140.619046 | 48.02 | 7 | 5 | 2 | | 0 |
| 2768 | B07T2Y7782 | FlipIn#Nordic-14 | | -141.903409 | -30.1 | 1 | 1 | 0 | | 0 |
| 2769 | B0D9QK18HN | CP#33-20inch-135g | | -142.845945 | -51.48 | 8 | 8 | 0 | | 0 |
| 2770 | B0D3L85XR6 | SA2-FP-#6/60/6-24IN-DKZ-MFN | | -143.62 | -161.96 | 0 | 1 | -1 | | 0 |
| 2771 | B0D3KW8VVY | SA2-FP-#2-20IN-DKZ | | -143.92 | 80.69 | 3 | 2 | 1 | 191.13 | 0 |
| 2772 | B0FXWBDHJL | FP-#3-22IN-DKZ | | -147.160945 | -136.4 | 2 | 3 | -1 | | 0 |
| 2773 | B0GVNG9DJ8 | S1-IJTP#2-24in | | -147.514868 | -155.04 | 0 | 2 | -2 | | 0 |
| 2774 | B0H3ZDT56F | FP#2B-20INCH | | -157.471182 | -119.82 | 4 | 5 | -1 | | 0 |
| 2775 | B0BY8RY3MD | USNANO#16/22-24-NEW | | -158.15 | -154.3 | 3 | 5 | -2 | | 0 |
| 2776 | B0GGYTWTF9 | SCP#30-16in-120G4 | | -160.64 | -171.71 | 1 | 3 | -2 | | 0 |
| 2777 | B07TPL83ND | FlipIn#6/60/6-18 | | -163.787904 | -121.53 | 2 | 3 | -1 | 37.17 | 0 |
| 2778 | B0D1C8HD1F | S1-TP10PCS#60-18inch-US | | -168.96 | 320.72 | 13 | 0 | 13 | | 0 |
| 2779 | B0GV48HTGW | 2026-STP#60-12IN-10pcs | | -173.52 | 291.17 | 13 | 0 | 13 | | 0 |
| 2780 | B0FX9BTGVM | SA3-BFHW-#3/8/22-24-100G | | -174.42 | -281.54 | 0 | 2 | -2 | -105.79 | 0 |
| 2781 | B0GVNCD6G8 | S1-IJTP#2/2/6-14in | | -177.69 | 45.59 | 1 | 0 | 1 | | 0 |
| 2782 | B01ITCPC58 | ITIP#2/2/6-18 | | -179.166501 | 473.43 | 26 | 11 | 15 | 19.19 | 0 |
| 2783 | B0G9HPQGTS | Clip#4-28-DKZ | | -190.61 | -212.92 | 0 | 1 | -1 | | 0 |
| 2784 | B0FX8SJQPJ | SA3-BFHW-#2/2/6-16-80G | | -198.61 | 538.23 | 9 | 0 | 9 | | 0 |
| 2785 | B076GY1LZS | I-tip#613-16 | | -199.07 | 240.91 | 10 | 1 | 9 | | 0 |
| 2786 | B0GG9TJB75 | GUTP#P4/27-50g-24inch | | -204.59 | -227.1 | 0 | 3 | -3 | | 0 |
| 2787 | B0H4L6FG4B | CP#2B-DKZ-14INCH-105G4 | | -206.949428 | -183.72 | 5 | 7 | -2 | | 0 |
| 2788 | B01N7J8ABY | CLNordic-18 | | -208.44 | -213.67 | 2 | 4 | -2 | | 0 |
| 2789 | B0G43TD65V | Itip#P8A-60-22MFN | | -210.018121 | -212.11 | 0 | 3 | -3 | | 0 |
| 2790 | B0D3DZZPG9 | Clip#18/613-24inch-DKZ-135G4 | | -219.743094 | -212 | 2 | 3 | -1 | | 0 |
| 2791 | B0H4G2HLZL | GP2-BFHW#1B-22IN-50GMFN | | -225.5 | -220.5 | 0 | 3 | -3 | | 0 |
| 2792 | B0H111RB15 | BFHW#2/2/6-18IN-50G | | -231.977083 | 343.7 | 8 | 1 | 7 | | 0 |
| 2793 | B0FLCYV2BY | Nano#SUN-24new | | -236.508049 | -250.63 | 2 | 6 | -4 | | 0 |

| Source row | ASIN (A) | SKU (B) | Brand (D) | Net Proceed (F) | Net Sales (M) | Total Units Sold (P) | Units Refunded (Q) | Net Units Sold (R) | Other Charges and Reimbursements (QR) | Cost of goods sold (XC) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2794 | B0H8PWPTRY | IT_3-8-22_24_100G3USMFN | | -241.14 | -274.64 | 0 | 2 | -2 | | 0 |
| 2795 | B0FXW92XQR | FP-#8/22/8-24IN-DKZ | | -247.42 | -253.65 | 2 | 3 | -1 | | 0 |
| 2796 | B076WKBNQ8 | SewInHW-20-2 | | -250.790489 | 1027.42 | 18 | 1 | 17 | 2.86 | 0 |
| 2797 | B0GYDY33VD | FP#1000-20IN | | -270.484186 | -279.47 | 2 | 4 | -2 | | 0 |
| 2798 | B0D3KZ6KTJ | SA2-FP-#2-22IN-DKZ | | -274.19 | -213.87 | 7 | 8 | -1 | | 0 |
| 2799 | B0D4H8M48G | USKT#P4/27-16 | | -275.00737 | 297.17 | 14 | 4 | 10 | | 0 |
| 2800 | B0GVNDL6W5 | S1-IJTP#3/8/22-14in | | -280.247953 | -133.4 | 0 | 2 | -2 | | 0 |
| 2801 | B0FPDZBSMN | SCP#2-28-150G | | -284.886459 | -259.42 | 5 | 6 | -1 | | 0 |
| 2802 | B0732NQLTM | UTIP#6/60/6-16 | | -295.140399 | 144.57 | 5 | 1 | 4 | -73.48 | 0 |
| 2803 | B0GGB8BQ7S | GUTP#2/2/6-50g-20inch | | -302.068871 | 50.49 | 1 | 0 | 1 | | 0 |
| 2804 | B0BNN2SRTF | TP#Copper-14inch-US | | -310.16 | 49.08 | 4 | 2 | 2 | | 0 |
| 2805 | B0GYRS7Z7R | BFHW#3/8/22-14IN-50G | | -330.44 | 489.18 | 12 | 0 | 12 | | 0 |
| 2806 | B07ZLQ7Z44 | SLCLIP-#33-20INCH | | -330.878575 | -308.13 | 4 | 7 | -3 | | 0 |
| 2807 | B0DRY1BF6B | GUHW#3822-18 | | -344.04524 | 244.39 | 8 | 3 | 5 | | 0 |
| 2808 | B0GQ72MHCX | SA3-BFHW-#3-20-100G | | -367.333308 | -379.3 | 0 | 4 | -4 | | 0 |
| 2809 | B07M88R9G4 | flipin#4/27-14INCH | | -376.000216 | 221.96 | 11 | 6 | 5 | -103.44 | 0 |
| 2810 | B071726D79 | 3pcsClip#4/27/4-16 | | -376.143492 | 823.57 | 23 | 7 | 16 | 0 | 0 |
| 2811 | B07MDBCXP3 | 20pcsTAPE#18/613-18 | | -390.02 | 557.1 | 17 | 2 | 15 | | 0 |
| 2812 | B0DRXZ6L9N | GUHW#226-16 | | -415.945595 | 363.83 | 12 | 1 | 11 | | 0 |
| 2813 | B0GG9VP9P7 | GUTP#18/613-50g-20inch | | -613.8 | 166.7 | 4 | 1 | 3 | | 0 |
| 2814 | B0GZ2Z93SP | BFHW#P4/27-18IN-50G | | -615.410532 | 242.44 | 7 | 2 | 5 | | 0 |
| 2815 | B08R6S3G4F | Halo#Bala19/60-12 | | -639.996479 | 1094.72 | 35 | 10 | 25 | -97.63 | 0 |
| 2816 | | | | -1496.82 | -1496.82 | 0 | 20 | -20 | | 0 |