# Exhibit I

## Purchase cost for other products

Source: purchase cost for other products.xlsx, Sheet1. All 2,812 data rows and all four source columns are reproduced in their original order. Source row numbers are added for reference. Numeric strings are the stored source values, without recalculation.

The original workbook remains the authoritative native record. The USD figures are the client-supplied conversions; this printout does not establish an independent exchange rate.

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2 | B08B5YQVCY | HW_1_22__100G4 | 252.6249 | 37.7423880240237 |
| 3 | B0FWCKLP9Z | TP_1_28_100G3 | 473.34 | 70.7174231332357 |
| 4 | B0F23WLS4K | CP_P10-60_18_105G4 | 220.8802 | 32.9997011981952 |
| 5 | B07M88M96X | FP_P16-22_18_80G4 | 176.6225 | 26.3875608808677 |
| 6 | B08ZMWWWJR | CP_1_24_105G4 | 308.353 | 46.0682164520274 |
| 7 | B0G4VJQXL5 | 9PCP_P16-22_20_150G4 | 388.34375 | 58.0189066841964 |
| 8 | B0FWCMZYT3 | TP_1_26_100G3 | 417.44 | 62.3659126901127 |
| 9 | B0D3DYG5DV | CP_P16-22_20_120G4 | 310.675 | 46.4151253473571 |
| 10 | B0FWCL376T | TP_1_22_100G3 | 304.5649 | 45.5022708937162 |
| 11 | B0FWCMJNS3 | TP_1_24_100G3 | 352.94 | 52.7295544865091 |
| 12 | B0D3DYNSYP | CP_P16-22_22_135G4 | 413.961 | 61.8461469507276 |
| 13 | B0BTBR14L6 | TP_2_22_50G3 | 152.4525 | 22.7765410703081 |
| 14 | B0B6VZJ4MS | CP_3-8-22_18_105G4 | 229.07175 | 34.223526160098 |
| 15 | B0F2412357 | CP_P10-60_20_105G4 | 268.93275 | 40.178795529925 |
| 16 | B0D3DYLK8M | CP_P16-22_24_135G4 | 478.53625 | 71.4937475722353 |
| 17 | B01N6NDNEX | IT_1_24__50G3 | 166.6251 | 24.8939402993994 |
| 18 | B09V2N4GX4 | HW_P4-27_22__100G4 | 267.675 | 39.9908865449547 |
| 19 | B0BVB8LMNM | TP_60_28_50G4 | 270.7025 | 40.4431977769146 |
| 20 | B0G4VMS17P | 9PCP_P16-22_24_160G4 | 568.89 | 84.9926793557833 |
| 21 | B0D3DZY79H | CP_2_22_135G4 | 348.9558 | 52.1343114112409 |
| 22 | B0C3LB97ZR | IT_1_26__50G3 | 198.875 | 29.7121044611109 |
| 23 | B0D3DTQC9L | CP_1_24_135G4 | 407.0058 | 60.8070337944841 |
| 24 | B08ZMXJJF7 | CP_1_20_105G4 | 221.9875 | 33.1651328174022 |
| 25 | B0G4VHZ9JW | 9PCP_P16-22_22_160G4 | 491.06 | 73.364807123435 |
| 26 | B0D3KLZ44K | FP_P16-22_20_120G4 | 316.1575 | 47.2342157946634 |
| 27 | B0F23ZB3WL | CP_P10-60_22_105G4 | 318.759 | 47.6228822422087 |
| 28 | B07RDPXMKZ | CP_2-2-6_18_105G4 | 198.7352 | 29.691218214958 |
| 29 | B07XT8B5QZ | CP_2_18_105G4 | 186.5555 | 27.8715600442227 |
| 30 | B0CMF9QY2H | 3CP_P16-22_20_70G4 | 182.1587 | 27.2146741566319 |
| 31 | B09W5P5MDQ | CP_P4-27_18_105G4 | 194.747 | 29.0953775360803 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 32 | B0C3LBRKJR | IT_1_28__50G3 | 226.825 | 33.8878596826725 |
| 33 | B09QWBRYBV | HW_4-4-27_18__100G4 | 187.5875 | 28.0257417754803 |
| 34 | B01LYRNOB5 | TP_P4-27_20_50G3 | 143.5838 | 21.4515492873577 |
| 35 | B0BM3T98YJ | TP_2_24_50G3 | 176.64 | 26.3901753966594 |
| 36 | B0G6C27PHC | 9PCP_2_24_160G4 | 482.89 | 72.1442017509786 |
| 37 | B07PY8SD4K | HW_P4-27_24_100G4 | 309.0625 | 46.174216392267 |
| 38 | B01MV09OMH | CP_P18-613_18_105G4 | 241.918 | 36.1427675023157 |
| 39 | B07C2YCV7H | TP_1_28_50G4 | 236.84 | 35.3841097200227 |
| 40 | B07W6T79WH | CP_60_24_105G4 | 396.933 | 59.3021483849762 |
| 41 | B0FWCN153Q | TP_1_20_100G3 | 261.565 | 39.0780470314041 |
| 42 | B0BKP2QJVG | TP_1_26_50G4 | 208.89 | 31.2083544984612 |
| 43 | B0GD5LTWQK | 9PCP_P16-22_26_170G4 | 777.06375 | 116.094025457914 |
| 44 | B089F1XQK1 | FP_P16-22_20_100G4 | 265.525 | 39.6696746048346 |
| 45 | B0DJ2W6Z79 | HW_4-4-27_16__100G4 | 157.4875 | 23.5287746137987 |
| 46 | B0D3KR8C92 | FP_P16-22_18_95G4 | 207.4212 | 30.9889144530433 |
| 47 | B0DRV3BL2F | GUHW_P16-22_18_60G3 | 164.6685 | 24.6016224937999 |
| 48 | B0CB5GK94M | HW_3-8-22_18__100G4 | 214.4625 | 32.0408910269818 |
| 49 | B07FYH6RBD | HW_P4-27_20__100G4 | 221.4501 | 33.0848447724624 |
| 50 | B08XQBWDS1 | TP_4_24_50G3 | 176.64 | 26.3901753966594 |
| 51 | B086DKV3Z6 | CP_60_18_105G4 | 236.3818 | 35.3156542265515 |
| 52 | B0BY8L78L4 | IT_60_24__50G3 | 220.375 | 32.9242238623121 |
| 53 | B07RT9FZMN | CP_6-60-6_18_105G4 | 215.4444 | 32.1875877730302 |
| 54 | B01MZ8ZVD1 | CP_4-4-27_20_105G4 | 242.907 | 36.290524994771 |
| 55 | B01KT3HBFY | FP_4-4-27_14_80G4 | 119.8625 | 17.9075656616966 |
| 56 | B0BY2GJYRC | 3CP_P16-22_14_70G4 | 98.6313 | 14.7356052230555 |
| 57 | B08S322F8F | HW_2-2-6_18__100G4 | 183.825 | 27.4636208802701 |
| 58 | B0D3KSGMTL | FP_P16-22_24_125G4 | 449.0812 | 67.0931365225446 |
| 59 | B07FY7VLHD | FP_3-8-22_14_80G4 | 129.7525 | 19.3851405862491 |
| 60 | B089F29BCW | FP_3-8-22_18_80G4 | 183.9325 | 27.4796814772761 |
| 61 | B0BVB8JG4R | TP_2_20_50G3 | 130.9525 | 19.5644216691069 |
| 62 | B0GWTPS9C5 | CP_1B_24_135G4 | 407.0058 | 60.8070337944841 |
| 63 | B0FSL49J43 | CP_8_18_105G4 | 185.33 | 27.6884692383542 |
| 64 | B07XLKBSPD | CP_1B_20_105G4 | 220.762 | 32.9820420115337 |
| 65 | B0GFWJZ1Z3 | CP_3-8-22_22_105G4 | 323.3062 | 48.3022380255177 |
| 66 | B07XT6J59B | CP_2_24_105G4 | 312.66375 | 46.7122463919682 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 67 | B07W4T8GBS | CP_SUN_18_105G4 | 255.205 | 38.127857292258 |
| 68 | B072JVRG35 | CP_1_18_105G4 | 186.5555 | 27.8715600442227 |
| 69 | B07FT9JJCH | FP_P16-22_12_80G4 | 97.9325 | 14.6312038724714 |
| 70 | B07HMQJ62X | CP_4-4-27_22_105G4 | 290.51875 | 43.403763408731 |
| 71 | B0F5PGN8TS | CP_P16-22_18_120G4 | 254.302 | 37.9929482774076 |
| 72 | B07XT198KF | CP_1B_18_105G4 | 185.33 | 27.6884692383542 |
| 73 | B06XDWTKST | CP_2-2-6_20_105G4 | 234.1673 | 34.9848059282278 |
| 74 | B0FPF1GFNC | CP_2_26_135G4 | 530.362 | 79.2365613888308 |
| 75 | B07QVJSR6J | CP_3-8-22_20_105G4 | 273.48 | 40.8581587832791 |
| 76 | B0GCH5C1GY | 9PCP_1_24_160G4 | 482.89 | 72.1442017509786 |
| 77 | B0D3F1BS3B | CP_1_22_135G4 | 348.9558 | 52.1343114112409 |
| 78 | B0D3DZT4Q7 | CP_4-4-27_20_120G4 | 280.36 | 41.8860369916634 |
| 79 | B07R22WPGS | CP_P8A-60_18_105G4 | 220.8802 | 32.9997011981952 |
| 80 | B07W8ZRST2 | CP_60_20_105G4 | 286.08975 | 42.7420668120835 |
| 81 | B0DFYPQ7P3 | CP_1B_22_135G4 | 348.9558 | 52.1343114112409 |
| 82 | B07CTGVNZH | CP_4-4-27_18_105G4 | 201.3905 | 30.0879224310515 |
| 83 | B0BXL212N1 | UT_60_24_50G3 | 220.375 | 32.9242238623121 |
| 84 | B075S86SMT | FP_2_18_80G4 | 149.9625 | 22.4045328233783 |
| 85 | B0D3KMJCFG | FP_3-8-22_20_120G4 | 320.0275 | 47.8123972868796 |
| 86 | B0GS6PBWLG | CP_P18-613_22_135G4 | 447.6408 | 66.8779394627544 |
| 87 | B0D9NH6193 | FP_P16-22_16__95G4 | 166.066 | 24.8104102548779 |
| 88 | B0FPDYL466 | CP_1_28_135G4 | 605.827 | 90.5111004870469 |
| 89 | B07WC7FCVT | CP_4-14-60_18_105G4 | 232.94175 | 34.8017076523142 |
| 90 | B0D3DZKBGH | CP_2_18_120G4 | 214.312 | 32.0184061911734 |
| 91 | B0D9NHMLKX | FP_60_22_125G4 | 412.8 | 61.6726925030627 |
| 92 | B0FWCMJ5BB | TP_1_18_100G3 | 213.19 | 31.8507783787014 |
| 93 | B0F23XS7FL | CP_P10-60_12_70G4 | 80.89375 | 12.0855992470195 |
| 94 | B0G4VK517Z | 9PCP_P16-22_18_150G4 | 317.8775 | 47.4911853467595 |
| 95 | B08ZNDL42Y | CP_4_20_105G4 | 221.9875 | 33.1651328174022 |
| 96 | B08M178QBT | FP_6-60-6_20_100G4 | 252.52 | 37.7267158693639 |
| 97 | B0D3T9T35K | KT_2_22_50G3 | 142.4375 | 21.2802910329578 |
| 98 | B0GWCRYCHL | HW_P16-22_22_100G4 | 301.5374 | 45.0499596617564 |
| 99 | B07N7NFK6K | FP_P16-22_14_80G4 | 119.4325 | 17.8433232736726 |
| 100 | B0721MBFWH | ML_1_18_50G3 | 94.0626 | 14.0530373203454 |
| 101 | B07Q12GH3J | TP_60_24_50G3 | 230.39 | 34.4204738996624 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 102 | B0H4LB1F5D | CP_2B_24_135G4 | 407.0058 | 60.8070337944841 |
| 103 | B0C5899LCN | TP_60_26_50G4 | 257.8025 | 38.5159261361939 |
| 104 | B07YWVSZV6 | CP_P16-22_12_70G4 | 81.7967 | 12.2205007918248 |
| 105 | B09137KYRP | CP_2-2-6_22_105G4 | 280.5535 | 41.9149460662742 |
| 106 | B0DJ2TBM6N | HW_3-8-22_16__100G4 | 174.15 | 26.0181671497296 |
| 107 | B0D3KV9CV1 | FP_1_24_125G4 | 375.175 | 56.0514835509607 |
| 108 | B0824YY8LJ | CP_4-4-27_14_90G4 | 128.8495 | 19.2502315713987 |
| 109 | B0GWJ1TX7F | 9PCP_1000_26_170G4 | 824.955 | 123.249021424089 |
| 110 | B0GKG64WGR | HW_30_24_100G4 | 311.7501 | 46.5757462575074 |
| 111 | B07GN6ZD8L | FP_60_20_100G4 | 282.1876 | 42.1590820808558 |
| 112 | B07TD3HPGZ | FP_60_18_80G4 | 188.6625 | 28.1863477455404 |
| 113 | B0GS8Y3JYK | BFHW_4-4-27_24_100G4 | 359.8454 | 53.761227477814 |
| 114 | B07QWR7F2K | CP_P8A-60_22_105G4 | 319.9845 | 47.8059730480772 |
| 115 | B0D3KY6JF5 | FP_4-4-27_24_125G4 | 406.7585 | 60.7700869513252 |
| 116 | B0H4LGHHVH | CP_2B_22_105G4 | 269.5992 | 40.2783637613171 |
| 117 | B07QG9L3G5 | FP_3-8-22_16_80G4 | 151.6825 | 22.6615023754743 |
| 118 | B0FWQTTWRW | TP_P4-27_24_100G3 | 381.4275 | 56.9856126931007 |
| 119 | B08ZNFL3LT | CP_4_18_105G4 | 186.5555 | 27.8715600442227 |
| 120 | B0D3DZJGRK | CP_3-8-22_18_120G4 | 265.267 | 39.6311291720202 |
| 121 | B0CX5522T9 | HW_3-8-22_24__100G4 | 354.2125 | 52.9196671347895 |
| 122 | B0BZPMJFKX | FP_3-8-22_20_100G4 | 268.75 | 40.1514925150148 |
| 123 | B073VQG7P8 | CP_1B-4-27_18_105G4 | 209.2595 | 31.2635581318911 |
| 124 | B07W5Y9319 | CP_4-14-60_20_105G4 | 283.4452 | 42.3469686556907 |
| 125 | B0FX8L559V | BFHW_1_22_100G4 | 297.2698 | 44.4123763707533 |
| 126 | B07XTBKHHD | CP_1B_24_105G4 | 313.8893 | 46.8953446678818 |
| 127 | B01LYFWNFI | TP_P4-27_22_50G3 | 164.0088 | 24.5030627184988 |
| 128 | B0DB158Z1Z | CP_SUN_20_120G4 | 353.632 | 52.8329399109571 |
| 129 | B07W6T7WMN | CP_60_22_105G4 | 339.3559 | 50.7000776884692 |
| 130 | B0GXJMJDGM | CP_P27-60_20_105G4 | 269.051 | 40.1964621866316 |
| 131 | B07XLKB5JK | CP_1B_22_105G4 | 268.37375 | 40.0952804254938 |
| 132 | B0722V11XM | ML_1B-4-18_22_50G3 | 149.081 | 22.272835927929 |
| 133 | B0D929KD96 | HW_P16-22_22_135G4 | 407.081 | 60.8182687423432 |
| 134 | B0BMG1T7D1 | 3CP_4-4-27_22_70G4 | 201.5625 | 30.1136193862611 |
| 135 | B0G296QJVW | CP_3_18_120G4 | 214.312 | 32.0184061911734 |
| 136 | B0FX8P2C35 | BFHW_P16-22_24_100G4 | 394.31 | 58.9102698180297 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 137 | B0H4LMDW8X | CP_2B_24_105G4 | 313.8893 | 46.8953446678818 |
| 138 | B0CMFS3RX7 | 3CP_P16-22_18_70G4 | 148.6725 | 22.2118056593062 |
| 139 | B0D3DZ51L5 | CP_3-8-22_22_135G4 | 419.3467 | 62.6507753906834 |
| 140 | B0GCMD6J8L | HW_2-2-6_24__135G4 | 415.0575 | 62.0099650401888 |
| 141 | B0FHQ9GJ38 | GUHW_SUN_22_80G3 | 345.5695 | 51.6283951355066 |
| 142 | B09K6Y48R4 | UT_60_18_50G3 | 129 | 19.2727164072071 |
| 143 | B0CZCVD69L | HW_4-4-27_20__100G4 | 227.9 | 34.0484656527325 |
| 144 | B0FX8RPB3W | BFHW_60_24_100G4 | 422.7437 | 63.1582902560732 |
| 145 | B0DB1H3F18 | HW_P4-27_24_135G4 | 417.2397 | 62.3359876893657 |
| 146 | B07M7LPHBF | HW_P16-22_20_100G4 | 253.1625 | 37.8227059491439 |
| 147 | B0GS927SHV | BFHW_P10-60_22_100G4 | 345.7522 | 51.6556906803717 |
| 148 | B0DPFLKNQN | CP_4-4-27_18_120G4 | 233.017 | 34.8129500702184 |
| 149 | B08D6LHC9J | FP_1_18_80G4 | 149.9625 | 22.4045328233783 |
| 150 | B0DFYM44XZ | CP_1B_20_120G4 | 255.592 | 38.1856754414797 |
| 151 | B07W3S8Y48 | IT_1_20__50G3 | 118.25 | 17.6666567066065 |
| 152 | B07RWHLSQH | CP_6-60-6_20_105G4 | 256.7786 | 38.3629545522455 |
| 153 | B01LQEV7HI | TP_1_20_50G3 | 130.9525 | 19.5644216691069 |
| 154 | B0D3KMJPPM | FP_3-8-22_22_125G4 | 393.321 | 58.7625123255745 |
| 155 | B0DB177VX4 | CP_4_24_135G4 | 399.7495 | 59.7229360265336 |
| 156 | B0D3TPBK8Q | KT_2_20_50G3 | 120.9375 | 18.0681716317567 |
| 157 | B07H7DJJ4Z | NANO_2-2-6_18_50G3 | 106.425 | 15.8999910359459 |
| 158 | B0HC6YRLPH | CP_4A_18_120G4 | 214.312 | 32.0184061911734 |
| 159 | B07NRZCDJ3 | IT_2_24__50G3 | 166.6251 | 24.8939402993994 |
| 160 | B083YTPTRC | CP_60_16_105G4 | 181.0192 | 27.0444318283682 |
| 161 | B0GCHXQJHW | 9PCP_1_20_150G4 | 318.2 | 47.5393671377775 |
| 162 | B0GCJQVJRN | 9PCP_1_26_170G4 | 667.79 | 99.7684286013088 |
| 163 | B0FX8R8FNC | BFHW_P4-27_22_100G4 | 311.3845 | 46.5211252875967 |
| 164 | B0H8NMTYPH | CP_350_22_135G4 | 375.0783 | 56.0370364837004 |
| 165 | B01ITCPKGO | IT_P16-22_20__50G3 | 152.1125 | 22.7257447634984 |
| 166 | B0C994VPCC | TP_4_22_50G3 | 152.4525 | 22.7765410703081 |
| 167 | B0FX8NRJBV | BFHW_P16-22_20_100G4 | 296.657 | 44.3208234977739 |
| 168 | B07RWYD35H | CP_SUN_20_105G4 | 306.1385 | 45.7373681537037 |
| 169 | B083FM5MYW | HW_2-2-6_22__100G4 | 264.4499 | 39.5090536946843 |
| 170 | B0H4L752YV | CP_2B_18_105G4 | 186.5555 | 27.8715600442227 |
| 171 | B0G292X1JT | CP_3_20_120G4 | 255.592 | 38.1856754414797 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 172 | B0B6W1WQ18 | CP_3-8-22_16_105G4 | 188.77 | 28.2024083425464 |
| 173 | B076WX6CC5 | HW_60_22__100G4 | 320.35 | 47.8605790778976 |
| 174 | B0FXLWV48M | IT_1_22_100G3 | 284.875 | 42.5605820659157 |
| 175 | B09TVJJHN7 | CP_P18-613_22_105G4 | 344.8923 | 51.5272208444139 |
| 176 | B0GWHY9NKN | 9PCP_1000_28_180G4 | 919.34 | 137.350225595363 |
| 177 | B0F6C83S4J | FP_2_24_125G4 | 381.8938 | 57.0552783338811 |
| 178 | B0D3KXKNB6 | FP_P16-22_22_125G4 | 389.2897 | 58.1602324678041 |
| 179 | B0FWQY6G79 | TP_P4-27_20_100G3 | 286.8274 | 42.8522723877252 |
| 180 | B0FSL74BYC | CP_8_20_105G4 | 220.762 | 32.9820420115337 |
| 181 | B078X9S5R6 | CP_4-4-27_16_105G4 | 171.613 | 25.6391370603878 |
| 182 | B0D3F1H3CR | CP_2_20_120G4 | 255.592 | 38.1856754414797 |
| 183 | B0BKPZFG6Z | ML_1B-4-18_20_50G3 | 130.6985 | 19.526473839902 |
| 184 | B0FXM2HPB1 | IT_1_24_100G3 | 333.25 | 49.7878507186183 |
| 185 | B0GL7KQ25V | TP_2_24_100G3 | 352.94 | 52.7295544865091 |
| 186 | B09W5PZQVC | CP_P4-27_20_105G4 | 237.489 | 35.4810709056683 |
| 187 | B0C4XV1LY5 | ML_SUN_20_50G3 | 160.4437 | 23.9704335614187 |
| 188 | B0CG2Y2NWD | FLAT_60_24_50G3 | 220.375 | 32.9242238623121 |
| 189 | B0FXLZKTNN | IT_2_24_100G3 | 333.25 | 49.7878507186183 |
| 190 | B0834RZVVP | FLAT_2_18_50G3 | 96.75 | 14.4545373054053 |
| 191 | B07ZKCSQL6 | ML_2-2-6_18_50G3 | 98.04 | 14.6472644694774 |
| 192 | B0FX8R4T44 | BFHW_1_20_100G4 | 250.346 | 37.4019183075866 |
| 193 | B0G2BNRK1N | TP_3-8-22_22_100G3 | 368.5275 | 55.05834105238 |
| 194 | B0C6K6KJ7T | IT_SUN_24_50G3 | 227.9 | 34.0484656527325 |
| 195 | B08TWGCGM3 | HW_4_22__100G4 | 252.6249 | 37.7423880240237 |
| 196 | B08M5M6DY7 | FP_4-4-27_20_100G4 | 240.2625 | 35.8954343084232 |
| 197 | B0D1C7W6BL | TP_1_24_25G3 | 88.49 | 13.2204858517345 |
| 198 | B01M24LT0Z | CP_4-4-27_24_105G4 | 333.15325 | 49.7733961813129 |
| 199 | B0CJ59C253 | FLAT_SUN_22_50G3 | 195.65 | 29.2302865509308 |
| 200 | B0GQ2LHSF5 | TP_P18-613_28_100G4 | 546.44 | 81.6386290973198 |
| 201 | B07W8341X3 | CP_SUN_16_105G4 | 198.617 | 29.6735590282965 |
| 202 | B0FPDZY72K | CP_1_26_135G4 | 530.362 | 79.2365613888308 |
| 203 | B0D3KP8SY1 | FP_4-4-27_18_95G4 | 190.576 | 28.4722263722473 |
| 204 | B0DRV3PQ62 | GUHW_P16-22_22_80G3 | 310.3955 | 46.3733677951415 |
| 205 | B0DPWYMRDM | HW_6-60-6_20_120G4 | 288.258 | 43.0660053186721 |
| 206 | B07FT84QDQ | FP_P16-22_16_80G4 | 141.7925 | 21.1839274509218 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 207 | B07H75NLQ2 | NANO_2-2-6_22_50G3 | 152.1125 | 22.7257447634984 |
| 208 | B0GWGTCPNV | BFHW_6-60-6_24_100G4 | 372.8522 | 55.704455134909 |
| 209 | B0DGSYHSC6 | HW_P16-22_24_100G4 | 349.375 | 52.1969402695192 |
| 210 | B0D3KM1SWL | FP_4-4-27_20_120G4 | 285.8425 | 42.7051274389697 |
| 211 | B0DB5XY7RK | CP_P4-27_22_135G4 | 369.2733 | 55.169764245376 |
| 212 | B0G2KPHWL3 | GUHW_P16-22_24_80G3 | 361.329 | 53.9828786565871 |
| 213 | B0H4LH485P | CP_2A_20_105G4 | 221.9875 | 33.1651328174022 |
| 214 | B0F2FLW2FY | TP_P10-60_22_50G3 | 186.8525 | 27.91593211223 |
| 215 | B0FHZVTWHG | TP_4-4-27_22_50G3 | 167.2338 | 24.984880628679 |
| 216 | B0GS8T2ZP2 | BFHW_4-4-27_22_100G4 | 317.8345 | 47.4847611079571 |
| 217 | B0G6BSGHDG | 9PCP_3-8-22_20_150G4 | 394.4712 | 58.9343532434936 |
| 218 | B0D3DXV3BH | CP_6-60-6_22_135G4 | 394.2843 | 58.9064302148385 |
| 219 | B0DB1FMZ1G | HW_1_22__135G4 | 341.0437 | 50.9522365315087 |
| 220 | B07HKD566D | TP_6-60-6_22_50G3 | 179.8325 | 26.8671377775122 |
| 221 | B0CRYZKP9T | FLAT_P18-613_20_50G3 | 162.325 | 24.2515014790689 |
| 222 | B07DK5G78Y | TP_1B_24_50G3 | 176.64 | 26.3901753966594 |
| 223 | B0BXKZ9CKD | HW_P8A-60_24_100G4 | 349.375 | 52.1969402695192 |
| 224 | B0911ZMZ2X | ML_1B-4-18_24_50G3 | 173.2686 | 25.8864851943706 |
| 225 | B077X921DN | CP_2-2-6_16_105G4 | 171.054 | 25.5556219559566 |
| 226 | B0D3KZ2SFR | FP_4-4-27_22_125G4 | 355.0188 | 53.0401290823797 |
| 227 | B07XTCRN18 | CP_2_16_105G4 | 157.64875 | 23.5528655093077 |
| 228 | B0D3F2CM6K | CP_2-2-6_22_135G4 | 364.9195 | 54.5193025965877 |
| 229 | B0GC3XM725 | 9PCP_4-4-27_20_150G4 | 350.45 | 52.3575462395793 |
| 230 | B0824Z2WRZ | 3CP_3-8-22_20_70G4 | 184.4162 | 27.551946693758 |
| 231 | B0B3C98ZJT | FLAT_P4-27_20_50G3 | 131.9562 | 19.7143753548271 |
| 232 | B07H77DK3V | NANO_2-2-6_24_50G3 | 176.3 | 26.3393790898497 |
| 233 | B0D3F1F7WC | CP_3-8-22_20_120G4 | 314.545 | 46.9933068395733 |
| 234 | B0BPH4HLK9 | IT_3-8-22_24_50G3 | 201.025 | 30.0333164012311 |
| 235 | B07CG6XQMG | TP_3-8-22_22_50G3 | 184.4337 | 27.5545612095497 |
| 236 | B0GS8VRJFG | BFHW_P10-60_18_100G4 | 248.0993 | 37.0662593002062 |
| 237 | B08R1CFV73 | HW_1_24__100G4 | 295.6249 | 44.166626826426 |
| 238 | B0GC3K1BCR | 9PCP_4-4-27_24_160G4 | 514.71 | 76.8981384647563 |
| 239 | B0DRXZBMFN | GUHW_3-8-22_20_70G3 | 236.9837 | 35.4055786296949 |
| 240 | B0FMN7RMJM | HW_4_24__100G4 | 290.25 | 43.363611916216 |
| 241 | B0B7L4P27H | IT_3-8-22_22_50G3 | 172.8063 | 25.8174171571996 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 242 | B0DB1JCTW5 | HW_P4-27_18__120G4 | 217.365 | 32.474527146144 |
| 243 | B0DB5YR4W6 | CP_P4-27_24_135G4 | 425.1518 | 63.5180625690979 |
| 244 | B0GGYQB6MM | HW_1_24__135G4 | 399.0937 | 59.6249589147519 |
| 245 | B0H4L5HLKC | CP_2A_22_105G4 | 269.5992 | 40.2783637613171 |
| 246 | B0DQ4FZXM3 | HW_3-8-22_20_120G4 | 307.665 | 45.9654286311889 |
| 247 | B0D4QKZLTV | KT_2-2-6_24_50G3 | 170.925 | 25.5363492395494 |
| 248 | B0GC4CPQ5M | 9PCP_4-4-27_22_160G4 | 448.49 | 67.0048107090567 |
| 249 | B073VQKSPB | CP_1B-4-27_22_105G4 | 297.16225 | 44.3963083037022 |
| 250 | B0FX8Q9RPL | BFHW_3-8-22_22_100G4 | 348.8376 | 52.1166522245794 |
| 251 | B0FNMDMXZL | FP_8_18_80G4 | 149.9625 | 22.4045328233783 |
| 252 | B0G6C84785 | 9PCP_3-8-22_26_170G4 | 782.0087 | 116.832805450145 |
| 253 | B0D3DZ67C3 | CP_1B-4-27_22_135G4 | 385.65625 | 57.6173917590462 |
| 254 | B0FWQV5LBH | TP_60_22_100G3 | 395.94 | 59.1537932889115 |
| 255 | B0D6W3G585 | CP_P27-60_18_105G4 | 220.8802 | 32.9997011981952 |
| 256 | B07RWXQX8G | CP_P18-613_20_105G4 | 292.8515 | 43.7522783637613 |
| 257 | B09X197VXN | TP_2-2-6_20_50G3 | 136.865 | 20.4477545044372 |
| 258 | B0H4LFPPL7 | CP_2B_22_135G4 | 348.9558 | 52.1343114112409 |
| 259 | B0GMK47H84 | CP_1B_28_150G4 | 672.262 | 100.436549436759 |
| 260 | B0GCJWKC16 | IT_P16-22_22__50G3 | 175.225 | 26.1787731197896 |
| 261 | B0G255F94P | TP_1B_20_100G3 | 261.5651 | 39.0780619714943 |
| 262 | B086SNTPV7 | CP_4-4-27_12_70G4 | 85.9355 | 12.8388412466011 |
| 263 | B0G6C5RBKP | 9PCP_2_22_160G4 | 414.09 | 61.8654196671348 |
| 264 | B0G4MJS3ZH | TP_2_26_50G3 | 208.89 | 31.2083544984612 |
| 265 | B0FX98BM3L | BFHW_60_22_100G4 | 366.0053 | 54.6815220963935 |
| 266 | B0GVBMBSWF | CP_P4-27_22_105G4 | 285.1007 | 42.5943018495832 |
| 267 | B0DT45ZW7B | FP_1_22_125G4 | 328.1438 | 49.0249798308782 |
| 268 | B0F5PJLDCB | 3CP_P10-60_16_70G4 | 118.1963 | 17.6586338781486 |
| 269 | B0D3T71PCZ | KT_2_16_50G3 | 81.7 | 12.2060537245645 |
| 270 | B0FQ5N55B6 | GUHW_1_24_80G3 | 294.765 | 44.0381569904682 |
| 271 | B0B6VYH5ZQ | CP_3-8-22_12_70G4 | 90.8268 | 13.5696058804195 |
| 272 | B078TGYBRN | TP_4-4-27_18_50G3 | 121.0088 | 18.0788239160965 |
| 273 | B086GWYN85 | FP_SUN_20_100G4 | 295.0875 | 44.0863387814862 |
| 274 | B0F241XKMG | CP_P10-60_14_90G4 | 127.33375 | 19.023777153614 |
| 275 | B0D3L21M1H | KT_1_24_50G3 | 167.7 | 25.0545313293692 |
| 276 | B0F3CPP48Y | HW_60_24__100G4 | 376.25 | 56.2120895210207 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 277 | B09XX7RHH9 | ML_1_24_50G3 | 157.9175 | 23.5930170018227 |
| 278 | B09MM1RKZC | UT_60_20_50G3 | 161.25 | 24.0908955090089 |
| 279 | B0GWJ35RB6 | 9PCP_1000_22_160G4 | 513.85 | 76.7696536887083 |
| 280 | B0FWCMLCLC | TP_P18-613_24_100G3 | 465.815 | 69.5931813428153 |
| 281 | B0G294J2RD | CP_3_26_150G4 | 588.412 | 87.909283772074 |
| 282 | B0DQ4G7LMQ | HW_3-8-22_24_135G4 | 478.1923 | 71.4423611318612 |
| 283 | B0DJ2TD45L | HW_2_24__100G4 | 295.6249 | 44.166626826426 |
| 284 | B0G2BPS3B3 | TP_3-8-22_24_100G3 | 424.965 | 63.4901544805331 |
| 285 | B0D3DZY252 | CP_60_22_135G4 | 439.3525 | 65.6396599635462 |
| 286 | B0FX8PVQKF | BFHW_2-2-6_24_100G4 | 351.6647 | 52.539023515702 |
| 287 | B096RPVZHT | ML_6-60-6_22_50G3 | 158.4991 | 23.6799085666477 |
| 288 | B0FX8PYN8N | BFHW_3-8-22_20_100G4 | 299.7315 | 44.7801565721457 |
| 289 | B01LZQLZCV | TP_P4-27_24_50G3 | 190.8838 | 28.5182119700003 |
| 290 | B0FP4MZB79 | CP_1B-4-27_24_135G4 | 442.5668 | 66.1198792840709 |
| 291 | B0G29B9NX5 | CP_3_16_120G4 | 182.062 | 27.2002270893716 |
| 292 | B09RQSGHM6 | ML_1B-4-18_16_50G3 | 102.0175 | 15.2415065586996 |
| 293 | B0DF4TGM5R | FP_P27-613_24_125G4 | 449.0812 | 67.0931365225446 |
| 294 | B0FXW9QLHV | FP_3_24_125G4 | 381.8938 | 57.0552783338811 |
| 295 | B0D3KWL1CQ | KT_1_18_50G3 | 96.75 | 14.4545373054053 |
| 296 | B0FNW522WS | HW_3-8-22_22__100G4 | 304.7625 | 45.5317925120268 |
| 297 | B0BKFY78SG | ML_2-2-6_20_50G3 | 119.8087 | 17.8995278931485 |
| 298 | B0G7F1CKD5 | CP_3-8-22_28_150G4 | 750.4683 | 112.120641228673 |
| 299 | B09W5N3WYH | CP_P4-27_16_105G4 | 163.744 | 24.4635013595482 |
| 300 | B0DJ2TTW37 | HW_4-4-27_14__70G4 | 94.0626 | 14.0530373203454 |
| 301 | B08ZSTW8QK | CP_SUN_12_70G4 | 90.3 | 13.490901485045 |
| 302 | B0DF4TQJJT | FP_P27-613_20_120G4 | 314.8675 | 47.0414886305913 |
| 303 | B0C3M9GLG7 | TP_P18-613_22_50G3 | 200.8276 | 30.003824663101 |
| 304 | B07XTCQ77N | CP_1B_16_105G4 | 157.64875 | 23.5528655093077 |
| 305 | B0GCND376D | HW_P18-613_24__100G4 | 381.625 | 57.015119371321 |
| 306 | B0GHTG6ZTT | CP_4-4-27_16_120G4 | 195.865 | 29.2624077449428 |
| 307 | B0FWBPGCYG | CP_SUN_24_135G4 | 540.5207 | 80.7542803358532 |
| 308 | B08T1YSZPB | HW_2_20__100G4 | 206.4 | 30.8363462515314 |
| 309 | B0DN97GDTT | HW_4-4-27_18_120G4 | 225.105 | 33.6308901305764 |
| 310 | B0DPZLKP9J | HW_P8A-60_24_135G4 | 471.6562 | 70.4658618938059 |
| 311 | B0F5PG78FS | 3CP_P18-613_20_70G4 | 197.585 | 29.5193772970389 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 312 | B0GVBFJXY6 | CP_P8A-60_24_105G4 | 369.2518 | 55.1665521259748 |
| 313 | B0FXW97NXP | FP_P4-27_22_125G4 | 346.9562 | 51.835569366839 |
| 314 | B0B6W1HF7C | CP_3-8-22_14_90G4 | 138.94375 | 20.7583216302626 |
| 315 | B0H1BQVTY5 | CP_4_22_105G4 | 269.5992 | 40.2783637613171 |
| 316 | B0D6W2GNK3 | CP_P27-60_16_105G4 | 176.042 | 26.3008336570353 |
| 317 | B0HC6TY41K | CP_4A_20_120G4 | 255.592 | 38.1856754414797 |
| 318 | B0GWH5SB5W | BFHW_P8A-60_22_100G4 | 345.7522 | 51.6556906803717 |
| 319 | B0GCYZGKXC | HW_60_22_135G4 | 432.4725 | 64.6117817551618 |
| 320 | B075SC21YV | FP_P18-613_20_100G4 | 265.525 | 39.6696746048346 |
| 321 | B0DQ4DR1KC | CP_P27-60_20_120G4 | 310.417 | 46.3765799145427 |
| 322 | B0G2KPLYCH | GUHW_2_20_70G3 | 195.6715 | 29.233498670332 |
| 323 | B0DN9LXHZC | HW_60_24_135G4 | 507.9375 | 75.886320853378 |
| 324 | B01MTL5L64 | 3CP_2-2-6_14_70G4 | 99.0075 | 14.7918098425314 |
| 325 | B0H1R9DZ33 | TP_P16-22_24_100G3 | 433.565 | 64.7750022410135 |
| 326 | B06XD3NTG6 | FLAT_2_20_50G3 | 120.9375 | 18.0681716317567 |
| 327 | B08B5ZQK1T | IT_60_22__50G3 | 188.125 | 28.1060447605104 |
| 328 | B0BZPNW71P | HW_2_22__100G4 | 252.6249 | 37.7423880240237 |
| 329 | B019EVRFX0 | UT_6-60-6_20_50G3 | 144.1825 | 21.5409956076135 |
| 330 | B08LV7PCRK | IT_2_20__50G3 | 120.9375 | 18.0681716317567 |
| 331 | B0FLCLFP2N | KT_4-27-4_22__50G3 | 155.6062 | 23.2477066961484 |
| 332 | B0D928BBRK | HW_2-2-6_22__135G4 | 357.0075 | 53.3372426569456 |
| 333 | B07PLVMPTC | FP_SUN_16_80G4 | 160.2825 | 23.9463501359548 |
| 334 | B0BXKXLQKT | UT_33_22_50G3 | 160.175 | 23.9302895389488 |
| 335 | B0H8PPRG45 | IT_P16-22_22_100G3 | 350.9875 | 52.4378492246093 |
| 336 | B081H1PBYN | 3CP_4-4-27_14_70G4 | 98.3625 | 14.6954462604954 |
| 337 | B0GC42G37X | 9PCP_4-4-27_18_150G4 | 291.2713 | 43.5161950578182 |
| 338 | B0GYDZG1WX | ML_1_22_100G3 | 270.3624 | 40.3923865300146 |
| 339 | B0H8Q4NSMS | IT_P16-22_24_100G3 | 410.65 | 61.3514805629426 |
| 340 | B0DN9N9GPB | HW_4-4-27_22_135G4 | 370.0688 | 55.2886126632205 |
| 341 | B0GJ56CP1X | HW_4-4-27_24__100G4 | 315.5125 | 47.1378522126274 |
| 342 | B0GS6PGWKL | CP_P18-613_28_135G4 | 704.5119 | 105.25471359847 |
| 343 | B0GS94VTYY | BFHW_SUN_22_100G4 | 383.2053 | 57.2512176173544 |
| 344 | B0B7MPN6QF | ML_3-8-22_22_50G3 | 162.626 | 24.2964711506858 |
| 345 | B0GWGF9STK | BFHW_4_24_100G4 | 335.4537 | 50.1170854871963 |
| 346 | B0H4LBTPTL | CP_2B_20_105G4 | 221.9875 | 33.1651328174022 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 347 | B0BYRVG4TD | FP_3-8-22_12_80G4 | 108.2525 | 16.173021185048 |
| 348 | B0DB1JTFBB | HW_P4-27_20__120G4 | 265.74 | 39.7017957988466 |
| 349 | B0C6K52RZ8 | IT_SUN_22_50G3 | 195.65 | 29.2302865509308 |
| 350 | B08VNLZMYV | FP_P27-613_20_100G4 | 264.4499 | 39.5090536946843 |
| 351 | B0FWJW5NZ1 | TP_2_22_100G3 | 304.5649 | 45.5022708937162 |
| 352 | B07BLNPHF7 | FP_P18-613_16_80G4 | 141.7925 | 21.1839274509218 |
| 353 | B0D3KZF5XY | KT_1_20_50G3 | 118.25 | 17.6666567066065 |
| 354 | B07TMDRQ29 | FP_6-60-6_14_80G4 | 115.881 | 17.3127259688649 |
| 355 | B0DB16MCH6 | CP_4_22_135G4 | 348.9558 | 52.1343114112409 |
| 356 | B0GGZ79957 | CP_2-2-6_26_150G4 | 606.1495 | 90.559282278065 |
| 357 | B0GZZX3FV4 | BFHW_P16-22_24_50G3 | 223.1055 | 33.3321630262647 |
| 358 | B0D3DXXDS5 | CP_2_24_135G4 | 405.97375 | 60.6528445931813 |
| 359 | B0H5C573CQ | KT_1000_24_50G3 | 217.6875 | 32.522708937162 |
| 360 | B0GS8W2BYJ | BFHW_4-4-27_20_100G4 | 270.9215 | 40.4759165745361 |
| 361 | B09KMQZDQW | FP_4_18_80G4 | 149.9625 | 22.4045328233783 |
| 362 | B0H1BY2TW3 | BFHW_2A_24_100G4 | 340.9148 | 50.9329787551917 |
| 363 | B01ITCPJII | IT_P16-22_18__50G3 | 122.9263 | 18.3653001464129 |
| 364 | B0GMMT7521 | TP_1B_28_100G4 | 473.34 | 70.7174231332357 |
| 365 | B0DRXZTYVF | GUHW_2-2-6_22_80G3 | 263.289 | 39.3356141871097 |
| 366 | B0DRV2FCZR | GUHW_60_24_80G3 | 383.345 | 57.2720889234171 |
| 367 | B0DRXY4NS7 | GUHW_3-8-22_24_80G3 | 352.6 | 52.6787581796994 |
| 368 | B08KW4GMJF | HW_1_18__100G4 | 172 | 25.6969552096095 |
| 369 | B07PWP4CQZ | TP_3-8-22_18_50G3 | 132.0275 | 19.7250276391669 |
| 370 | B0CQXJDD8B | 3CP_3-8-22_16_70G4 | 131.58 | 19.6581707353512 |
| 371 | B0H8PSKLY3 | IT_P16-22_20_100G3 | 315.5125 | 47.1378522126274 |
| 372 | B0H9CCXLS6 | CP_33_24_105G4 | 330.498 | 49.3766994352646 |
| 373 | B0DRV32ZYP | GUHW_60_20_70G3 | 253.7968 | 37.9174709415245 |
| 374 | B07T3KSG3W | IT_2_22__50G3 | 142.4375 | 21.2802910329578 |
| 375 | B0GYRYDNNM | BFHW_3-8-22_24_50G3 | 217.8273 | 32.5435951833149 |
| 376 | B091JY3K39 | IT_2-2-6_22__50G3 | 146.7375 | 21.9227149131981 |
| 377 | B0GYNWT3TL | BFHW_P4-27_20_100G4 | 264.4715 | 39.5122807541758 |
| 378 | B0F5PGW1TH | 3CP_P10-60_14_70G4 | 98.6313 | 14.7356052230555 |
| 379 | B0G6BX827M | 9PCP_3-8-22_18_150G4 | 330.29375 | 49.3461843009532 |
| 380 | B0G2RCT77P | TP_33_20_100G3 | 301.34 | 45.0204679236263 |
| 381 | B01IUZJCGO | HW_P16-22_14_70G4 | 93.6863 | 13.9968177607793 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 382 | B0GS5T8M68 | BFHW_P18-613_24_100G4 | 427.0437 | 63.8007141363134 |
| 383 | B0GS8Z4MWF | BFHW_P10-60_24_100G4 | 394.31 | 58.9102698180297 |
| 384 | B0F93W6GWH | TP_4_20_50G3 | 128.2649 | 19.1628918038665 |
| 385 | B0GX93RP4D | BFHW_P4-27_18_100G4 | 223.5462 | 33.3980040039442 |
| 386 | B0G255VVHY | TP_1B_24_100G3 | 352.94 | 52.7295544865091 |
| 387 | B0824YK7CH | CP_4-14-60_16_105G4 | 189.329 | 28.2859234469776 |
| 388 | B0GCZ5WPGX | HW_P10-60_22_100G4 | 301.5374 | 45.0499596617564 |
| 389 | B0DCMT25RZ | FP_P16-22_14__95G4 | 139.5135 | 20.8434427943945 |
| 390 | B07TKB4QP5 | FP_6-60-6_16_80G4 | 136.8529 | 20.4459467535184 |
| 391 | B094HTJHB6 | UT_1_24_50G3 | 166.6251 | 24.8939402993994 |
| 392 | B0D3TG4M13 | KT_2_24_50G3 | 166.6251 | 24.8939402993994 |
| 393 | B0F2HVDXD1 | ML_P10-60_20_50G3 | 143.9962 | 21.5131622194998 |
| 394 | B07MNR4MF7 | CP_P16-22_14_90G4 | 127.33375 | 19.023777153614 |
| 395 | B0D4QFQMD3 | KT_2-2-6_18_50G3 | 101.05 | 15.0969611856456 |
| 396 | B0G2BL8RBF | TP_3-8-22_18_100G3 | 263.715 | 39.3992589715242 |
| 397 | B07QRZ7R8Z | UT_2-2-6_20_50G3 | 125.2374 | 18.7105805719067 |
| 398 | B0D3KW8M9G | KT_1_22_50G3 | 142.4375 | 21.2802910329578 |
| 399 | B0DFY3XB28 | CP_NORDIC_24_135G4 | 530.362 | 79.2365613888308 |
| 400 | B09PD9X88B | HW_P8A-60_20_100G4 | 252.0875 | 37.6620999790839 |
| 401 | B08XYX4Q4L | 3CP_P16-22_16_70G4 | 118.1963 | 17.6586338781486 |
| 402 | B0DF4T728K | FP_P18-613_24_125G4 | 449.0812 | 67.0931365225446 |
| 403 | B0D3ZTJNVK | KT_60_20_50G3 | 161.25 | 24.0908955090089 |
| 404 | B0G6KN1GRV | TP_3-8-22_20_50G3 | 160.2462 | 23.9409268831984 |
| 405 | B0FD2W8MV1 | GUHW_P18-613_22_80G3 | 333.422 | 49.813547673828 |
| 406 | B0H8PSWL2V | UT_2-2-6_22_100G3 | 293.475 | 43.8454298263962 |
| 407 | B07HK643B2 | UT_1B-4-18_20_50G3 | 137.3313 | 20.5174201452177 |
| 408 | B0GKFXQSKG | HW_30_22_100G4 | 264.4499 | 39.5090536946843 |
| 409 | B08T9873PM | CP_P8A-60_20_105G4 | 269.051 | 40.1964621866316 |
| 410 | B0H3Z49Q8F | CP_SUN_22_105G4 | 358.1793 | 53.5123106343562 |
| 411 | B0DFYM5YL2 | CP_1B_18_120G4 | 214.312 | 32.0184061911734 |
| 412 | B0D3DZNL2D | CP_4-4-27_22_135G4 | 376.94875 | 56.3164834015598 |
| 413 | B0G6C5R73K | 9PCP_2-2-6_18_150G4 | 285.6275 | 42.6730062449577 |
| 414 | B0FH6NS2CM | HW_1B-4-18_24_100G4 | 319.8125 | 47.7802760928676 |
| 415 | B0GFLGZ5QH | CP_1C_18_105G4 | 194.3062 | 29.0295216183106 |
| 416 | B0D927M3JK | HW_P16-22_20_120G4 | 303.795 | 45.3872471389727 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 417 | B0F2HPP26R | ML_P10-60_18_50G3 | 117.1535 | 17.5028386171452 |
| 418 | B0F6C6S5B1 | FP_3-8-22_18_95G4 | 216.1073 | 32.2866256312188 |
| 419 | B07F7Z7FS5 | FLAT_P4-27_22_50G3 | 152.3813 | 22.7659037260585 |
| 420 | B0GFWKBDG9 | CP_350_24_105G4 | 335.2495 | 50.0865778229301 |
| 421 | B0GYDSN7VG | ML_1_20_100G3 | 231.6625 | 34.6105865479428 |
| 422 | B0D4PL6JGW | KT_2-2-6_20_50G3 | 125.2374 | 18.7105805719067 |
| 423 | B0GCYVSJDY | HW_350_22__100G4 | 271.975 | 40.633310425195 |
| 424 | B0G6CGC4F3 | 9PCP_2_18_150G4 | 267.89 | 40.0230077389667 |
| 425 | B07T65N4MB | FP_NORDIC_18_80G4 | 199.95 | 29.872710431171 |
| 426 | B0DPFMK4DZ | CP_60_18_120G4 | 272.362 | 40.6911285744166 |
| 427 | B0F5H1QBCZ | KT_P10-60_24_50G3 | 206.1312 | 30.7961872889712 |
| 428 | B0GS8VY6KD | BFHW_SUN_20_100G4 | 331.9278 | 49.5903128454896 |
| 429 | B0F5H26ZXV | UT_P10-60_18_50G3 | 122.2813 | 18.2689365643769 |
| 430 | B0G8DGQX5X | HW_8_18_100G4 | 172 | 25.6969552096095 |
| 431 | B0GCMYMFMJ | HW_P18-613_22__100G4 | 325.725 | 48.6636089281979 |
| 432 | B077YGLJBX | FP_2-2-6_20_100G4 | 230.5875 | 34.4499805778827 |
| 433 | B07RT9FXYC | CP_SUN_24_105G4 | 415.7563 | 62.114366390773 |
| 434 | B0H4LB69JC | CP_P18-613_20_120G4 | 338.152 | 50.5202139420922 |
| 435 | B092V8B9N7 | FP_NORDIC_20_100G4 | 292.4 | 43.6848238563361 |
| 436 | B0FXLZVFBM | IT_60_24_100G3 | 440.7499 | 65.848432784534 |
| 437 | B07149NDPD | CP_2-2-6_14_90G4 | 127.8175 | 19.096049840141 |
| 438 | B083GHPDWB | NANO_1_22_50G3 | 147.8125 | 22.0833208832581 |
| 439 | B07W8345J1 | CP_4-14-60_24_105G4 | 381.31325 | 56.9685436400036 |
| 440 | B0H8BWSR2Q | TP_2_18_100G3 | 213.19 | 31.8507783787014 |
| 441 | B07HMVCBYR | CP_P18-613_16_105G4 | 185.33 | 27.6884692383542 |
| 442 | B0DPFMB9C5 | CP_1_18_120G4 | 214.312 | 32.0184061911734 |
| 443 | B07W6YSWNC | CP_4-14-60_22_105G4 | 333.2715 | 49.7910628380195 |
| 444 | B07CNRYD3R | ML_2_20_50G3 | 115.8312 | 17.3052858039263 |
| 445 | B0GS4QPJKY | HW_4-24-4_24_100G4 | 309.0625 | 46.174216392267 |
| 446 | B0D3KXJXNJ | FP_6-60-6_20_120G4 | 300.5631 | 44.9043983625661 |
| 447 | B086DCGZYD | CP_P18-613_24_105G4 | 402.4693 | 60.1292766008307 |
| 448 | B0G58G29CX | KT_60_24_50G3 | 220.375 | 32.9242238623121 |
| 449 | B0H1MP13N5 | UT_1_24_100G3 | 335.4 | 50.1090626587385 |
| 450 | B0B7MM6BWL | UT_3-8-22_24_50G3 | 201.025 | 30.0333164012311 |
| 451 | B0FVKNN444 | KT_1B_22_50G3 | 142.4375 | 21.2802910329578 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 452 | B08X26T7C2 | IT_P4-27_24__50G3 | 179.2562 | 26.7810380374697 |
| 453 | B0GS8YT4L9 | BFHW_8_18_100G4 | 215.43 | 32.1854364000359 |
| 454 | B0GS4KYQ2C | HW_1000_20__100G4 | 264.4499 | 39.5090536946843 |
| 455 | B0GS6H9TNB | CP_P18-613_26_135G4 | 669.682 | 100.051095108614 |
| 456 | B0DRP6D6SS | GUHW_2_22_80G3 | 254.904 | 38.0828876206412 |
| 457 | B0FX8RVYP3 | BFHW_60_20_100G4 | 314.7277 | 47.0206023844384 |
| 458 | B0G39N3H5V | TP_1B-4-18_22_100G3 | 338.4275 | 50.5613738906983 |
| 459 | B0GCK7G66Q | FLAT_P18-613_24_50G3 | 221.4501 | 33.0848447724624 |
| 460 | B0G2BSV556 | TP_4_22_100G3 | 304.5649 | 45.5022708937162 |
| 461 | B0DRRJFRMQ | GUHW_6-60-6_20_70G3 | 230.6385 | 34.4576000239041 |
| 462 | B0FXGQS2ZT | CP_1_16_120G4 | 182.062 | 27.2002270893716 |
| 463 | B0D4QB3G32 | KT_2-2-6_22_50G3 | 146.7375 | 21.9227149131981 |
| 464 | B0FWJZR4D3 | TP_2-2-6_18_100G3 | 225.015 | 33.6174440493621 |
| 465 | B0DT3VDJ4D | ML_P4-27_20_50G3 | 125.861 | 18.8037469746317 |
| 466 | B0BX8NYQZ6 | UT_P4-27_18_50G3 | 106.1563 | 15.859847013476 |
| 467 | B0FXLTT45K | IT_1_20_100G3 | 236.5 | 35.333313413213 |
| 468 | B0FXGVK81B | CP_33_16_120G4 | 183.352 | 27.3929542534437 |
| 469 | B08ZNDJH7J | CP_4_24_105G4 | 308.353 | 46.0682164520274 |
| 470 | B08ZND2Y6H | CP_4_14_90G4 | 118.207 | 17.6602324678041 |
| 471 | B0FWJY31Q8 | TP_2-2-6_22_100G3 | 316.3901 | 47.2689664445573 |
| 472 | B0FWQYDPPX | TP_P4-27_22_100G3 | 327.6775 | 48.9553141900977 |
| 473 | B0H1BZ4337 | GUHW_8-22-8_24_80G3 | 343.6412 | 51.3403053754445 |
| 474 | B0F651XW45 | FP_P10-60_18_95G4 | 207.4212 | 30.9889144530433 |
| 475 | B0FXW8114P | FP_8-22-8_18_95G4 | 202.3905 | 30.2373233334329 |
| 476 | B0BJJB3CTT | TP_1B_18_50G3 | 106.765 | 15.9507873427556 |
| 477 | B0D3KYLDG7 | FP_3-8-22_24_125G4 | 455.1335 | 67.9973556040279 |
| 478 | B0H8BVFC42 | TP_2_20_100G3 | 261.5651 | 39.0780619714943 |
| 479 | B0FX8VKRMF | BFHW_2-2-6_22_100G4 | 308.0197 | 46.0184211312636 |
| 480 | B09J2591NH | TP_1B_22_50G3 | 152.4525 | 22.7765410703081 |
| 481 | B07DK6VFKT | TP_1B_20_50G3 | 130.9525 | 19.5644216691069 |
| 482 | B08K2DP1TH | TP_33_20_50G3 | 150.84 | 22.535632115218 |
| 483 | B0FWQQBB4D | TP_P4-27_18_100G3 | 235.2275 | 35.1432007649326 |
| 484 | B0DB5ZD446 | CP_P4-27_20_120G4 | 272.62 | 40.729674007231 |
| 485 | B0BTYT36XD | CP_3-8-22_24_105G4 | 374.2397 | 55.9117488869633 |
| 486 | B0DPFKW1CT | CP_2-2-6_18_120G4 | 228.502 | 34.1384049959662 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 487 | B0DPFLJ9R7 | CP_NORDIC_18_120G4 | 285.2619 | 42.6183852750471 |
| 488 | B0DZH2NFR3 | TP_60_24_25G3 | 115.365 | 17.235635103236 |
| 489 | B0CPDQY32B | 3CP_3-8-22_18_70G4 | 159.79875 | 23.8740774494278 |
| 490 | B0DB17216S | CP_SUN_22_135G4 | 465.0558 | 69.4797561777273 |
| 491 | B0GWHZKPCQ | 9PCP_1000_24_160G4 | 603.2901 | 90.1320853377955 |
| 492 | B0DJ2VXM75 | HW_4_18__100G4 | 172 | 25.6969552096095 |
| 493 | B0H8PRPZ2D | UT_60_24_100G3 | 440.7499 | 65.848432784534 |
| 494 | B0FSL5YG7W | CP_8_16_105G4 | 158.8743 | 23.7359637852213 |
| 495 | B075WY6QWB | FP_4_14_80G4 | 110.4025 | 16.4942331251681 |
| 496 | B0G8D982FC | HW_8-22-8_20_100G4 | 240.2149 | 35.8883228254699 |
| 497 | B0GS949YC7 | BFHW_4-4-27_16_80G4 | 165.5823 | 24.738145038396 |
| 498 | B0FX98SPSL | BFHW_2-2-6_18_100G4 | 226.18 | 33.7914961006365 |
| 499 | B0DRY2HR9L | GUHW_4-27-4_24_80G3 | 322.199 | 48.1368213464009 |
| 500 | B07436B5KW | ML_1B-4-18_14_50G3 | 87.7738 | 13.1134849254489 |
| 501 | B0G2KZC9N9 | TP_4-4-27_24_100G3 | 387.8775 | 57.949248513461 |
| 502 | B0HBJJ4C2Q | VECP_30_18_105G4 | 203.1643 | 30.3529297516957 |
| 503 | B06XD6B9LC | FLAT_2_22_50G3 | 142.4375 | 21.2802910329578 |
| 504 | B0D927H2LH | HW_P16-22_24_135G4 | 471.6562 | 70.4658618938059 |
| 505 | B0FXLZQ1S8 | IT_1_18_100G3 | 194.575 | 29.0696805808707 |
| 506 | B0H5C6G43K | KT_4-24-4_24_50G3 | 179.2562 | 26.7810380374697 |
| 507 | B0B4C4TT6W | FLAT_P18-613_18_50G3 | 130.075 | 19.4333223772672 |
| 508 | B0G295TCWL | CP_3_22_135G4 | 347.92375 | 51.9801222099382 |
| 509 | B0D9NHKQJM | FP_60_18_95G4 | 221.7188 | 33.1249887949323 |
| 510 | B0DRV2MRV2 | GUHW_60_18_60G3 | 172.1505 | 25.7194400454179 |
| 511 | B0G43S5ZLW | CP_2_14_105G4 | 135.622 | 20.2620491827771 |
| 512 | B0B7KYG3ZG | NANO_3-8-22_18_50G3 | 124.0699 | 18.5361550183763 |
| 513 | B09W5NBGLY | CP_P4-27_14_90G4 | 122.0125 | 18.2287776018167 |
| 514 | B07FYH3T22 | HW_P4-27_16_100G4 | 151.0375 | 22.5651387934383 |
| 515 | B01CHUU1Z4 | 3CP_4-4-27_18_70G4 | 141.6313 | 21.1598440254579 |
| 516 | B07TPL83ND | FP_6-60-6_18_80G4 | 172.377 | 25.7532793498073 |
| 517 | B0FDJWWWT9 | CP_P10-60_24_105G4 | 368.02625 | 54.9834538500613 |
| 518 | B0C98V22X9 | 3CP_2_16_70G4 | 111.9075 | 16.7190814832522 |
| 519 | B0DB1KTY3G | HW_2_22__135G4 | 341.0437 | 50.9522365315087 |
| 520 | B0DSP7W3PM | HW_4-4-27_22__100G4 | 274.125 | 40.9545223653151 |
| 521 | B0BW3G7QLB | HW_1B_22__100G4 | 252.6249 | 37.7423880240237 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 522 | B0F2MDPG1T | HW_P10-60_20_100G4 | 253.1625 | 37.8227059491439 |
| 523 | B0GS66PNNR | BFHW_2_24_100G4 | 340.9148 | 50.9329787551917 |
| 524 | B0DRV4KMCW | GUHW_P16-22_20_70G3 | 242.2943 | 36.1989870618819 |
| 525 | B078SMCYY2 | FP_SUN_18_80G4 | 203.2825 | 30.3705889383572 |
| 526 | B0F43TPBX1 | IT_350_22_50G3 | 160.175 | 23.9302895389488 |
| 527 | B0BXKYT81R | UT_P16-22_20_50G3 | 152.1125 | 22.7257447634984 |
| 528 | B0FXLRGTNH | IT_60_22_100G3 | 376.25 | 56.2120895210207 |
| 529 | B0FXW97G7F | FP_P4-27_20_120G4 | 278.1025 | 41.5487644545373 |
| 530 | B0GVBG3XL3 | CP_8_14_90G4 | 118.207 | 17.6602324678041 |
| 531 | B0GWHYCMR2 | 9PCP_1000_20_150G4 | 406.565 | 60.7411778767144 |
| 532 | B0H4K93M4V | BFHW_P10-60_20_50G3 | 168.2698 | 25.1396599635462 |
| 533 | B09FP836TX | FP_6-60-6_12_80G4 | 97.905 | 14.6270953476559 |
| 534 | B0BNN16YYH | TP_350_20_50G3 | 150.84 | 22.535632115218 |
| 535 | B0GX9SP6B3 | CP_4-24-4_22_135G4 | 369.2733 | 55.169764245376 |
| 536 | B0BM45V6R2 | ML_P16-22_22_50G3 | 164.7975 | 24.6208952102071 |
| 537 | B07NYC6PLP | FP_2_20_100G4 | 218.7625 | 32.683314907222 |
| 538 | B0D3F177LK | CP_6-60-6_24_135G4 | 451.3367 | 67.430110257866 |
| 539 | B0H3YVZ9NK | FP_2A_24_125G4 | 381.8938 | 57.0552783338811 |
| 540 | B0D3F14S6J | CP_2-2-6_20_120G4 | 268.75 | 40.1514925150148 |
| 541 | B0D2XC8ZYJ | IT_4-4-27_22__50G3 | 155.6062 | 23.2477066961484 |
| 542 | B0DQ4DCS4Z | HW_3-8-22_22_135G4 | 411.4347 | 61.4687154510413 |
| 543 | B0DPWZCC56 | HW_6-60-6_22_135G4 | 386.4091 | 57.7298682284041 |
| 544 | B0FWR1TP9Z | TP_60_18_100G3 | 277.69 | 41.487136582305 |
| 545 | B07VKS1F4K | TP_BA8A-60_24_50G3 | 244.025 | 36.4575552036334 |
| 546 | B0F61WGBPF | KT_P10-60_20_50G3 | 152.1125 | 22.7257447634984 |
| 547 | B0FX8TDTN1 | BFHW_P4-27_16_80G4 | 160.4223 | 23.9672363821077 |
| 548 | B0D8VK2RNY | HW_350_24__100G4 | 311.7501 | 46.5757462575074 |
| 549 | B0FD21TFR5 | GUHW_P18-613_20_70G3 | 257.0218 | 38.3992888517047 |
| 550 | B0DZGX1PFF | TP_60_20_50G3 | 171.2649 | 25.5871306062689 |
| 551 | B07SYJL2T6 | UT_1_22_50G3 | 142.4375 | 21.2802910329578 |
| 552 | B07HG2G158 | UT_2-2-6_18_50G3 | 101.05 | 15.0969611856456 |
| 553 | B0B6VBHTF1 | HW_3-8-22_20__100G4 | 256.3875 | 38.3045238593241 |
| 554 | B08ZNDWFLF | CP_4_16_105G4 | 158.8743 | 23.7359637852213 |
| 555 | B0BX7RZ2SZ | FLAT_2-2-6_24_50G3 | 170.925 | 25.5363492395494 |
| 556 | B0DRRLVPXV | GUHW_P4-27_24_80G3 | 317.039 | 47.3659126901127 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 557 | B0D4GZ4Z63 | KT_P4-27_22_50G3 | 152.3813 | 22.7659037260585 |
| 558 | B0F241R51Z | CP_350_24_135G4 | 428.7745 | 64.0592972181552 |
| 559 | B0DF4TTZYP | FP_P18-613_20_120G4 | 316.1575 | 47.2342157946634 |
| 560 | B0GGZ81BTB | GUHW_60_22_80G3 | 330.197 | 49.3317297636478 |
| 561 | B0CKX8VQLZ | IT_350_24_50G3 | 189.7375 | 28.3469537156004 |
| 562 | B0D6W3HYH9 | CP_P27-60_12_70G4 | 81.7967 | 12.2205007918248 |
| 563 | B0G9DDXH3L | CP_350_20_105G4 | 241.918 | 36.1427675023157 |
| 564 | B0F64V1NYV | FP_P10-60_24_125G4 | 449.0812 | 67.0931365225446 |
| 565 | B08B5ZJ4PP | NANO_1_20_50G3 | 126.3125 | 18.871201482057 |
| 566 | B0G43TTYBK | IT_P8A-60_20_50G3 | 150.7688 | 22.5249947709684 |
| 567 | B0G7D49R3K | CP_P16-22_28_150G4 | 744.59875 | 111.2437251621 |
| 568 | B0FXGS6HDS | CP_1_14_105G4 | 134.3965 | 20.0789583769086 |
| 569 | B0D2XC762N | IT_4-4-27_20__50G3 | 135.1812 | 20.1961932650073 |
| 570 | B0GR4KGT5R | TP_1B-S-1B_22_100G3 | 362.0775 | 54.0947052320196 |
| 571 | B0C6K73NYG | IT_SUN_20_50G3 | 168.775 | 25.2151372994293 |
| 572 | B0G2R9635V | TP_33_22_100G3 | 340.0401 | 50.8022977858786 |
| 573 | B0GSR8857X | TP_350_24_100G3 | 399.165 | 59.6356111990916 |
| 574 | B0G2XVG5DW | GUHW_3_22_80G3 | 254.904 | 38.0828876206412 |
| 575 | B09RHXZV7B | ML_6-60-6_20_50G3 | 136.8316 | 20.4427645142977 |
| 576 | B0GGB18YSS | GUTP_1_24_50G3 | 181.4062 | 27.1022499775899 |
| 577 | B07MK29KLW | FP_2-2-6_14_80G4 | 119.8625 | 17.9075656616966 |
| 578 | B07Z5ZNBT5 | 3CP_6-60-6_16_70G4 | 113.9015 | 17.0169868826008 |
| 579 | B0FXFXMLH6 | TP_2-2-6_24_50G3 | 182.5525 | 27.2735082319897 |
| 580 | B0G2S4FY3S | FP_P18A-613A_20_120G4 | 342.6026 | 51.1851375982311 |
| 581 | B0BJZLY719 | TP_4-4-27_20_50G3 | 146.8087 | 21.9333522574476 |
| 582 | B0H8PMCPX8 | IT_2-2-6_24_100G3 | 341.85 | 51.0726984790988 |
| 583 | B0FNMHVWF5 | FP_8_14_80G4 | 110.4025 | 16.4942331251681 |
| 584 | B0CYLSVM5G | TP_60_22_25G3 | 99.24 | 14.8265455523351 |
| 585 | B0FH9XGF7F | KT_P8A-60_22_50G3 | 175.225 | 26.1787731197896 |
| 586 | B08MVVXXFM | CP_2_12_70G4 | 76.755 | 11.4672662622882 |
| 587 | B0BY2G4TTM | 3CP_P18-613_22_70G4 | 232.9526 | 34.8033286521051 |
| 588 | B0GWHBDD3Y | BFHW_6-60-6_18_100G4 | 242.5262 | 36.2336331311441 |
| 589 | B0GYS86XYS | BFHW_1B-S-1B_24_100G4 | 392.5793 | 58.6517016762781 |
| 590 | B0BNN2MQ1P | TP_SUN_22_50G3 | 208.3525 | 31.1280515134311 |
| 591 | B0GQ3KQ8B6 | TP_8-22-8_20_100G3 | 312.6275 | 46.7068306092569 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 592 | B0F2FKV94V | TP_P10-60_24_50G3 | 217.7588 | 32.5333612215018 |
| 593 | B08B5Z7GX4 | ML_1B-S-1B_18_50G3 | 112.0688 | 16.7431798488063 |
| 594 | B083Z7KCNT | UT_2_22_50G3 | 142.4375 | 21.2802910329578 |
| 595 | B0GS9242DH | BFHW_SUN_18_100G4 | 281.736 | 42.0916126333403 |
| 596 | B0DRRTKNB5 | GUHW_P4-27_18_60G3 | 144.738 | 21.6239878088864 |
| 597 | B0F64SNTGR | FP_P10-60_20_100G4 | 265.525 | 39.6696746048346 |
| 598 | B0D9NJ88HK | FP_60_20_120G4 | 336.1525 | 50.2214868377805 |
| 599 | B0FY4RFLXT | FP_P8A-60_20_100G4 | 264.4499 | 39.5090536946843 |
| 600 | B07D6MFBL1 | FP_4_16_80G4 | 128.4625 | 19.1924134221771 |
| 601 | B0C6KDL7HG | UT_SUN_24_50G3 | 227.9 | 34.0484656527325 |
| 602 | B0H4G9843R | ML_2_20_100G3 | 231.6625 | 34.6105865479428 |
| 603 | B0FWCM86S6 | TP_1_16_100G3 | 183.0899 | 27.3537962769295 |
| 604 | B0H1RF51PV | TP_P16-22_22_100G3 | 373.9025 | 55.8613709026802 |
| 605 | B01KT3HP82 | FP_4_20_100G4 | 218.7625 | 32.683314907222 |
| 606 | B0DJ2TB28D | HW_1B_18_100G4 | 172 | 25.6969552096095 |
| 607 | B0778B2489 | HW_4_20__100G4 | 206.4 | 30.8363462515314 |
| 608 | B0H4L8JGRY | CP_2A_18_105G4 | 186.5555 | 27.8715600442227 |
| 609 | B01HCFC77Y | ML_P4-27_22_50G3 | 144.2435 | 21.5501090626587 |
| 610 | B0GGZ5JX6Q | HW_P8A-60_18_100G4 | 205.325 | 30.6757402814713 |
| 611 | B0G7CXL8C9 | CP_P27-60_24_105G4 | 369.2518 | 55.1665521259748 |
| 612 | B0H4G4HBKH | ML_P4-27_24_100G3 | 336.8513 | 50.3258881883647 |
| 613 | B0CT7BW7MQ | ML_3-8-22_16_50G3 | 95.6213 | 14.2859085068874 |
| 614 | B0D9LVJ95R | 3CP_33_20_70G4 | 168.345 | 25.1508949114053 |
| 615 | B07WC45PW5 | FP_P4-27_16_80G4 | 133.1925 | 19.8990796904413 |
| 616 | B093GLDFR7 | TP_P16-22_22_50G3 | 186.8525 | 27.91593211223 |
| 617 | B09MSZ1F1Z | IT_2-2-6_20__50G3 | 125.2374 | 18.7105805719067 |
| 618 | B0G8FCJSMR | TP_P18-613_26_50G4 | 260.49 | 38.917441061344 |
| 619 | B0GGB7JGCN | GUTP_P4-27_22_50G3 | 172.0118 | 25.6987181402576 |
| 620 | B08GFGM6G5 | CP_6-60-6_12_70G4 | 81.7908 | 12.2196193265007 |
| 621 | B0H1MM37WS | UT_1_18_100G3 | 193.5 | 28.9090746108107 |
| 622 | B07HKB22XK | UT_1B-4-18_18_50G3 | 111.5312 | 16.662861923686 |
| 623 | B0CJ58PZ3F | FLAT_60_22_50G3 | 188.125 | 28.1060447605104 |
| 624 | B0FRFWNXTR | NANO_P18-613_20_50G3 | 167.7 | 25.0545313293692 |
| 625 | B0FY4T8MCF | FP_P8A-60_24_125G4 | 449.0812 | 67.0931365225446 |
| 626 | B0FH9SB72P | GUHW_4_22_80G3 | 254.904 | 38.0828876206412 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 627 | B0DT3SMT28 | ML_2_22_50G3 | 135.1812 | 20.1961932650073 |
| 628 | B0GS1RHRZZ | UT_30_20_50G3 | 149.425 | 22.3242298383482 |
| 629 | B07B8FSW7R | TP_4-14-60_22_50G3 | 193.3025 | 28.8795679325903 |
| 630 | B0GS6PKB2N | CP_P18-613_18_120G4 | 277.78 | 41.5005826635193 |
| 631 | B07TJRD3LJ | IT_1_18__50G3 | 97.2875 | 14.5348402904354 |
| 632 | B0G4VK8F9X | CP_4_16_120G4 | 182.062 | 27.2002270893716 |
| 633 | B0H4G5MM6D | ML_P4-27_20_100G3 | 251.7112 | 37.6058804195177 |
| 634 | B0GGYPLHDX | CP_30_20_120G4 | 286.552 | 42.8111273792094 |
| 635 | B0GG9Z5PH2 | GUTP_P18-613_16_90G3 | 212.1835 | 31.7004063704545 |
| 636 | B0CFXSX848 | ML_60_24_50G3 | 205.325 | 30.6757402814713 |
| 637 | B07HK5C2J1 | UT_1B-4-18_22_50G3 | 157.7562 | 23.5689186362686 |
| 638 | B072QZFG4J | ML_1_20_50G3 | 115.8312 | 17.3052858039263 |
| 639 | B0GSRH28TT | TP_1000_24_50G3 | 227.7025 | 34.0189589745122 |
| 640 | B0DPWZCC55 | HW_6-60-6_18_120G4 | 240.1081 | 35.8723668090955 |
| 641 | B0GRWGBWDR | CP_2-2-6_14_105G4 | 147.8017 | 22.0817073535124 |
| 642 | B07QBNL9N6 | FP_2_12_80G4 | 93.2025 | 13.9245376042071 |
| 643 | B0GCH5BRGZ | 9PCP_1_22_160G4 | 414.09 | 61.8654196671348 |
| 644 | B0D8VK4YGS | HW_350_20__100G4 | 225.75 | 33.7272537126124 |
| 645 | B0FCM3DHGP | NANO_P10-60_20_50G3 | 157.4875 | 23.5287746137987 |
| 646 | B0GWVFJGV6 | CP_350_20_120G4 | 278.812 | 41.6547643947769 |
| 647 | B0G2KZB583 | TP_4-4-27_16_100G3 | 204.59 | 30.5659306182209 |
| 648 | B091SRDP8K | FLAT_2-2-6_16_40G3 | 70.0899 | 10.4714943078256 |
| 649 | B0D3DY4Z71 | CP_3-8-22_24_135G4 | 486.1043 | 72.6244210715033 |
| 650 | B0GZ2NBZSZ | BFHW_1_24_50G3 | 179.7937 | 26.8613410224998 |
| 651 | B0FXW9VJVY | FP_3_16_80G4 | 128.4625 | 19.1924134221771 |
| 652 | B0DRRWYKXH | GUHW_P4-27_22_80G3 | 272.749 | 40.7489467236382 |
| 653 | B089F282QZ | FP_2_14_80G4 | 110.4025 | 16.4942331251681 |
| 654 | B08R3JKXK1 | FLAT_1_22_50G3 | 142.4375 | 21.2802910329578 |
| 655 | B07XLJB6WL | CP_2_14_90G4 | 118.207 | 17.6602324678041 |
| 656 | B0H4LFBY88 | CP_2B_20_120G4 | 255.592 | 38.1856754414797 |
| 657 | B0H3YVQSNP | FP_2B_18_95G4 | 175.7625 | 26.2590761048197 |
| 658 | B0FH6MW8T2 | HW_1B-4-18_22_100G4 | 278.425 | 41.5969462455553 |
| 659 | B0D4QG2DST | KT_2-2-6_16_50G3 | 86 | 12.8484776048047 |
| 660 | B07K75PFHY | FP_P4-27_20_100G4 | 233.8125 | 34.9317984880629 |
| 661 | B0F5GX8KD6 | KT_P10-60_18_50G3 | 122.2813 | 18.2689365643769 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 662 | B0H4FXZV23 | ML_2_18_100G3 | 188.125 | 28.1060447605104 |
| 663 | B0FXW96BD4 | FP_8_16_95G4 | 150.2312 | 22.4446768458482 |
| 664 | B0H1ZRLRQV | UT_SUN_20_50G3 | 170.3875 | 25.4560462545194 |
| 665 | B08B5Z68FT | FP_2-2-6_16_80G4 | 137.9225 | 20.6057459587056 |
| 666 | B084JDVYC5 | NANO_P4-27_18_50G3 | 111.5312 | 16.662861923686 |
| 667 | B0GCGVS7Q8 | 9PCP_1_18_150G4 | 266.6 | 39.8302805748947 |
| 668 | B07PZDG9MP | HW_60_20__100G4 | 269.825 | 40.3120984850748 |
| 669 | B0GWGMM3FK | BFHW_6-60-6_22_100G4 | 329.9452 | 49.2941106164281 |
| 670 | B0D4HLJ2JQ | KT_P4-27_18_50G3 | 106.1563 | 15.859847013476 |
| 671 | B0FWK1CSMB | TP_2-2-6_24_100G3 | 364.765 | 54.4962201571698 |
| 672 | B0G19BJ7DC | IT_3_22_50G3 | 142.4375 | 21.2802910329578 |
| 673 | B0D3L13WLV | FP_2_18_95G4 | 175.7625 | 26.2590761048197 |
| 674 | B0FXLYKPQC | IT_2_20_100G3 | 241.875 | 36.1363432635133 |
| 675 | B0GYDS2PXY | HW_2B_22_135G4 | 341.0437 | 50.9522365315087 |
| 676 | B07HR558PT | TP_4_18_50G3 | 106.765 | 15.9507873427556 |
| 677 | B0DRY31L3J | GUHW_3-8-22_22_80G3 | 306.0955 | 45.7309439149013 |
| 678 | B0DRP4LDQ8 | GUHW_1_22_80G3 | 254.904 | 38.0828876206412 |
| 679 | B0H2TW32T9 | GUTP_8-22-8_22_50G3 | 184.8785 | 27.621014730929 |
| 680 | B0C16G1J7D | FLAT_SUN_24_50G3 | 224.1375 | 33.4863447575223 |
| 681 | B0H1RFN2D1 | TP_P16-22_20_100G3 | 338.4275 | 50.5613738906983 |
| 682 | B0GS5YX37X | BFHW_1B_18_100G4 | 215.43 | 32.1854364000359 |
| 683 | B0FY4TDNHZ | FP_P8A-60_18_80G4 | 176.6225 | 26.3875608808677 |
| 684 | B0GYW16R7K | ML_4-24-4_24_50G3 | 185.7062 | 27.7446738578301 |
| 685 | B0G43TD65V | IT_P8A-60_22_50G3 | 175.225 | 26.1787731197896 |
| 686 | B0H4G64HCT | ML_P4-27_22_100G3 | 288.4762 | 43.0986045955718 |
| 687 | B0H5C23SNY | KT_4-24-4_20_50G3 | 131.9562 | 19.7143753548271 |
| 688 | B0H1BY6L6Y | BFHW_2B_22_100G4 | 297.2698 | 44.4123763707533 |
| 689 | B0H2DR5JPW | IT_2A_24_50G3 | 166.6251 | 24.8939402993994 |
| 690 | B0GMN5XXYM | TP_1B_26_100G4 | 417.44 | 62.3659126901127 |
| 691 | B01N670ZZ0 | ML_6-60-6_16_50G3 | 103.683 | 15.4903337616159 |
| 692 | B0HC6ZFWF2 | CP_4A_24_135G4 | 399.7495 | 59.7229360265336 |
| 693 | B09MLDFZDV | 3CP_6-60-6_20_70G4 | 173.0725 | 25.8571876774136 |
| 694 | B0GQB18C18 | CP_4-4-27_28_150G4 | 703.48 | 105.100546807303 |
| 695 | B0D3V7CGN4 | KT_60_22_50G3 | 188.125 | 28.1060447605104 |
| 696 | B07SR9T499 | UT_P18-613_24_50G3 | 221.4501 | 33.0848447724624 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 697 | B0C6K7GBYV | UT_SUN_22_50G3 | 195.65 | 29.2302865509308 |
| 698 | B01M6ULAVV | ML_2_18_50G3 | 94.0626 | 14.0530373203454 |
| 699 | B075SCVVLY | FP_P4-27_18_80G4 | 157.2725 | 23.4966534197867 |
| 700 | B0CFXRWS93 | ML_60_22_50G3 | 176.3 | 26.3393790898497 |
| 701 | B0G6BX827L | 9PCP_2_20_150G4 | 319.49 | 47.7320943018496 |
| 702 | B0G2BNPRX1 | TP_4_18_100G3 | 213.19 | 31.8507783787014 |
| 703 | B0GYRT8X3Z | BFHW_60_16_50G3 | 114.294 | 17.0756267367855 |
| 704 | B0GX9TW9Q1 | CP_4-24-4_24_135G4 | 425.1518 | 63.5180625690979 |
| 705 | B0FH9N2VT8 | GUHW_1B-S-1B_22_80G3 | 300.9355 | 44.960035258613 |
| 706 | B09TSB1QHX | HW_P4-27_12__70G4 | 74.4975 | 11.1299937251621 |
| 707 | B0GWHM4MN5 | UT_60_16_40G3 | 81.055 | 12.1096901425285 |
| 708 | B07MGGCK1T | FP_P18-613_18_80G4 | 176.6225 | 26.3875608808677 |
| 709 | B0GS65CP96 | BFHW_P18-613_18_100G4 | 268.836 | 40.1643409926196 |
| 710 | B0GS5Z2Z4Y | BFHW_1B_20_100G4 | 250.346 | 37.4019183075866 |
| 711 | B0D9NHL6TF | FP_2-2-6_16_95G4 | 161.465 | 24.1230167030209 |
| 712 | B087LWX3YB | ML_2-2-6_14_50G3 | 75.7875 | 11.3227208892342 |
| 713 | B0H4LCJ89B | CP_2B_28_150G4 | 672.262 | 100.436549436759 |
| 714 | B0BZV3JN42 | CP_33_22_105G4 | 289.5297 | 43.2559984462306 |
| 715 | B07W6YTXS2 | CP_SUN_14_90G4 | 145.297 | 21.7075029133176 |
| 716 | B0F64ZBVRB | FP_P10-60_22_125G4 | 392.1923 | 58.5938835270565 |
| 717 | B0GV45XZ5L | TP_1B-4-18_18_50G3 | 123.1587 | 18.4000209161263 |
| 718 | B07H76RMJH | NANO_2-2-6_16_50G3 | 93.7401 | 14.0048555293274 |
| 719 | B07YWPM93J | CP_60_12_70G4 | 77.5075 | 11.5796904413303 |
| 720 | B0BTBNZQLM | ML_60_18_50G3 | 123.0875 | 18.3893835718768 |
| 721 | B091SL6G6L | FLAT_2-2-6_20_50G3 | 125.2374 | 18.7105805719067 |
| 722 | B0D4Q71931 | KT_2-2-6_14_50G3 | 76.3249 | 11.403008934174 |
| 723 | B0834RWKB5 | IT_350_18_50G3 | 113.95 | 17.0242328263663 |
| 724 | B07SWC2HNJ | UT_1_20_50G3 | 120.9375 | 18.0681716317567 |
| 725 | B0GWHZPBWT | IT_350_20_50G3 | 140.825 | 21.0393820778677 |
| 726 | B0GGZ6HF57 | CP_30_24_135G4 | 433.1282 | 64.7097439268533 |
| 727 | B0FVXR8YBN | ML_8_16_50G3 | 80.5175 | 12.0293871574984 |
| 728 | B0H8PTHRZ2 | IT_4-4-27_24_100G3 | 364.9625 | 54.5257268353901 |
| 729 | B0G11FJLZC | CP_4-4-27_14_105G4 | 146.57625 | 21.8986240176891 |
| 730 | B07N7GYY7S | FP_4-4-27_18_80G4 | 162.4325 | 24.2675620760749 |
| 731 | B0F5BFLNK9 | HW_4_16__100G4 | 145.125 | 21.681805958108 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 732 | B0GMYQS9C7 | TP_30_18_50G3 | 126.6525 | 18.9219977888666 |
| 733 | B09NPJK5GC | FLAT_2-2-6_22_50G3 | 146.7375 | 21.9227149131981 |
| 734 | B0G12SQW28 | TP_3_20_50G3 | 130.9525 | 19.5644216691069 |
| 735 | B0FK59FR9Y | CP_350_22_105G4 | 289.5297 | 43.2559984462306 |
| 736 | B0CM6JBZJ3 | ML_P18-613_20_50G3 | 153.1875 | 22.8863507335584 |
| 737 | B075SFVNWJ | FP_60_16_80G4 | 145.6625 | 21.762108943138 |
| 738 | B0G2L29LG1 | TP_4-4-27_20_100G3 | 293.2775 | 43.8159231481758 |
| 739 | B0DJ2V5M6V | HW_P16-22_16_100G4 | 161.7875 | 24.1711984940389 |
| 740 | B0H8BYYT86 | TP_P18-613_22_100G3 | 401.315 | 59.9568231392118 |
| 741 | B09W464ZFS | CP_P4-27_12_70G4 | 80.5175 | 12.0293871574984 |
| 742 | B0H119YPT3 | BFHW_2-2-6_22_50G3 | 162.7658 | 24.3173573968387 |
| 743 | B0GVNTYKPF | IJTP_1_18_50G3 | 154.6562 | 23.1057758388861 |
| 744 | B0GYP5XW57 | ML_1000_22_50G3 | 191.8874 | 28.6681507156303 |
| 745 | B0BY2FZ36C | 3CP_1000_22_70G4 | 225.4275 | 33.6790719215944 |
| 746 | B0CJ5BC6G3 | UT_3-8-22_22_50G3 | 172.8063 | 25.8174171571996 |
| 747 | B0H4G1T8ZX | BFHW_P18-613_24_50G3 | 238.65 | 35.6545253533331 |
| 748 | B0D2X9GB9J | UT_4-4-27_20_50G3 | 135.1812 | 20.1961932650073 |
| 749 | B0GWHYXGZ6 | 3CP_1000_18_70G4 | 154.8001 | 23.1272746287388 |
| 750 | B0CJ57Y1ZF | NANO_P16-22_20_50G3 | 157.4875 | 23.5287746137987 |
| 751 | B0FPCJ46HJ | HW_1B-4-18_18_100G4 | 191.8874 | 28.6681507156303 |
| 752 | B0CY29RLXW | 3CP_P18-613_18_70G4 | 168.345 | 25.1508949114053 |
| 753 | B0BY8TNK2W | CP_2-2-6_24_105G4 | 326.069 | 48.7150028386172 |
| 754 | B0G4MD86CK | TP_2-2-6_22_50G3 | 158.365 | 23.6598739056384 |
| 755 | B0GYNVSFZW | ML_1000_24_50G3 | 224.1375 | 33.4863447575223 |
| 756 | B0H4LFT5MF | CP_P18-613_12_70G4 | 82.173 | 12.2767203513909 |
| 757 | B0FXWB8FCV | FP_NORDIC_20_120G4 | 348.085 | 52.0042131054472 |
| 758 | B0BNN37JWW | TP_SUN_18_50G3 | 148.1525 | 22.1341171900678 |
| 759 | B0FVXYGC9J | ML_8_18_50G3 | 94.0626 | 14.0530373203454 |
| 760 | B0G9CT3NSN | CP_2-2-6_12_70G4 | 85.9355 | 12.8388412466011 |
| 761 | B0CQ4277BC | UT_2_24_50G3 | 166.6251 | 24.8939402993994 |
| 762 | B0B7KRM6R1 | IT_3-8-22_16_50G3 | 100.2974 | 14.9845220665133 |
| 763 | B01MRI2DNX | IT_2-2-6_24__50G3 | 170.925 | 25.5363492395494 |
| 764 | B08ZMWLT33 | MB_2_22_50G4 | 128.7313 | 19.2325723847372 |
| 765 | B0BCV3R1X7 | CP_1B-S-1B_22_105G4 | 316.6627 | 47.3096931305465 |
| 766 | B0F4JG3QDD | FLAT_4-14-60_22_50G3 | 181.675 | 27.14240894015 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 767 | B0GKFK7HPZ | HW_30_18_100G4 | 188.125 | 28.1060447605104 |
| 768 | B0GGH9NWKR | HW_8-22-8_22_135G4 | 386.4091 | 57.7298682284041 |
| 769 | B0B7KQFMT6 | IT_3-8-22_20_50G3 | 148.6187 | 22.2037678907581 |
| 770 | B07CP1JDF6 | IT_2_18__50G3 | 97.2875 | 14.5348402904354 |
| 771 | B07L3Z4W19 | TP_BA8A-60_22_50G3 | 206.2025 | 30.806839573311 |
| 772 | B0F2MGTFXW | HW_P10-60_18_100G4 | 205.325 | 30.6757402814713 |
| 773 | B0G349PT9M | IT_8-22-8_22_50G3 | 169.0437 | 25.2552813218992 |
| 774 | B0H11MY4KJ | IT_4-24-4_22_50G3 | 152.3813 | 22.7659037260585 |
| 775 | B0FSL5XPS3 | CP_8_24_105G4 | 312.66375 | 46.7122463919682 |
| 776 | B08L8WPZYT | TP_2_28_50G3 | 236.84 | 35.3841097200227 |
| 777 | B086HDW5T5 | TP_33_24_50G3 | 199.7525 | 29.8432037529507 |
| 778 | B0FXW99SLJ | FP_3_18_80G4 | 149.9625 | 22.4045328233783 |
| 779 | B0DRP5JPP1 | GUHW_2_18_60G3 | 132.2896 | 19.7641856156811 |
| 780 | B0BS68V5L6 | UT_33_18_50G3 | 113.4124 | 16.943914901246 |
| 781 | B07VVPDR9L | TP_60_18_50G3 | 139.015 | 20.7689664445573 |
| 782 | B0H4FZN44P | BFHW_2_24_50G3 | 179.7937 | 26.8613410224998 |
| 783 | B0FX8NBVHT | BFHW_3-8-22_18_100G4 | 257.183 | 38.4233722771686 |
| 784 | B0CQ47K8SX | NANO_SUN_20_50G3 | 174.15 | 26.0181671497296 |
| 785 | B0D52JVGP2 | KT_6-60-6_22_50G3 | 168.2575 | 25.1378223324469 |
| 786 | B0FX9BMMMQ | BFHW_P16-22_18_100G4 | 248.0993 | 37.0662593002062 |
| 787 | B07T66DKJZ | FP_1_20_100G4 | 218.7625 | 32.683314907222 |
| 788 | B0GS626XM9 | BFHW_1B_24_100G4 | 340.9148 | 50.9329787551917 |
| 789 | B0CT7SHM52 | IT_6-60-6_22__50G3 | 168.2575 | 25.1378223324469 |
| 790 | B07HG2J6MW | UT_2-2-6_16_40G3 | 70.0899 | 10.4714943078256 |
| 791 | B0HC6ZJFK9 | CP_4A_22_135G4 | 348.9558 | 52.1343114112409 |
| 792 | B0DPZCX7HP | HW_P8A-60_20_120G4 | 302.505 | 45.1945199749007 |
| 793 | B0H4LPK886 | CP_2B_26_150G4 | 588.412 | 87.909283772074 |
| 794 | B0GGB6YLDW | TP_1C_24_50G3 | 199.7525 | 29.8432037529507 |
| 795 | B0GYDWT1GB | HW_2A_24_135G4 | 399.0937 | 59.6249589147519 |
| 796 | B0GXJQJ965 | CP_P4-27_18_120G4 | 225.277 | 33.656587085786 |
| 797 | B0FH6JBKRM | HW_1B-4-18_16_100G4 | 161.7875 | 24.1711984940389 |
| 798 | B0F5GZQ1HV | UT_P10-60_20_50G3 | 152.1125 | 22.7257447634984 |
| 799 | B0F2MG4KWH | HW_P10-60_24_100G4 | 349.375 | 52.1969402695192 |
| 800 | B08ZMWMZRY | CP_1_12_70G4 | 77.658 | 11.6021752771387 |
| 801 | B0GGZ3HVBX | CP_3_28_150G4 | 672.262 | 100.436549436759 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 802 | B0H4G7N2J7 | BFHW_P18-613_18_50G3 | 145.9098 | 21.799055786297 |
| 803 | B0GKFNWLW5 | HW_30_20_100G4 | 225.75 | 33.7272537126124 |
| 804 | B0FNR592R9 | TP_8_22_50G3 | 152.4525 | 22.7765410703081 |
| 805 | B0GYS3CKNW | BFHW_3_24_50G3 | 179.7937 | 26.8613410224998 |
| 806 | B0GQ3FWHPJ | TP_8-22-8_22_100G3 | 361.0025 | 53.9340992619595 |
| 807 | B0GZ2YV523 | BFHW_P4-27_20_50G3 | 147.8125 | 22.0833208832581 |
| 808 | B0FJ1M6VB4 | TP_1_22_25G3 | 76.3962 | 11.4136612185138 |
| 809 | B0GRVRLZDC | CP_4-4-27_26_150G4 | 622.2745 | 92.9683718289659 |
| 810 | B0CTPHY7KS | FLAT_P18-613_22_50G3 | 189.2 | 28.2666507305704 |
| 811 | B0D3F1FQGN | CP_2-2-6_24_135G4 | 422.9695 | 63.1920249798309 |
| 812 | B0G25B8R95 | TP_1B_22_100G3 | 304.5649 | 45.5022708937162 |
| 813 | B0G5FLVKQV | CP_P27-60_14_105G4 | 148.3608 | 22.1652373980339 |
| 814 | B0CJ5CD8ZD | ML_P4-27_24_50G3 | 168.431 | 25.1637433890101 |
| 815 | B0D3KV1SXF | KT_1_16_50G3 | 81.7 | 12.2060537245645 |
| 816 | B0G1LJF6FK | CP_P8A-60_14_90G4 | 129.3332 | 19.3224967878806 |
| 817 | B0DP2BLZ1N | TP_350_24_50G3 | 199.7525 | 29.8432037529507 |
| 818 | B0G58G7DLM | KT_60_18_50G3 | 129 | 19.2727164072071 |
| 819 | B07XDMYTDG | HW_2-2-6_24__100G4 | 307.4499 | 45.9332924970867 |
| 820 | B093P8ZMMQ | ML_1_16_50G3 | 80.5175 | 12.0293871574984 |
| 821 | B0H3DNGPDD | BFHW_33_24_100G4 | 357.2763 | 53.3774016195058 |
| 822 | B0CSJV26DF | CP_350_16_105G4 | 159.9814 | 23.9013655242478 |
| 823 | B0F5PJVPWH | 3CP_P10-60_18_70G4 | 148.0275 | 22.1154420772701 |
| 824 | B0H8755DGZ | FLAT_2_24_50G3 | 166.6251 | 24.8939402993994 |
| 825 | B0H4LKN2WC | CP_2B_18_120G4 | 214.312 | 32.0184061911734 |
| 826 | B0D3TH6JRJ | KT_2_14_50G3 | 72.025 | 10.760599994024 |
| 827 | B0H4K5F3BK | BFHW_1B-4-18_20_50G3 | 153.1875 | 22.8863507335584 |
| 828 | B086HF25KT | TP_33_22_50G3 | 170.19 | 25.426539576299 |
| 829 | B0GVYH5LWM | ML_P8A-60_20_50G3 | 142.7922 | 21.3332835330325 |
| 830 | B0D9NJXDNN | FP_1_16__95G4 | 150.2312 | 22.4446768458482 |
| 831 | B0C4XYVRVB | ML_SUN_16_50G3 | 105.78 | 15.8036274539098 |
| 832 | B0H5CBZJYH | KT_1000_20_50G3 | 158.5625 | 23.6893805838587 |
| 833 | B0DRY15JV6 | GUHW_2-2-6_18_60G3 | 138.3095 | 20.6635641079272 |
| 834 | B0H3Z78VXG | FP_2B_18_80G4 | 149.9625 | 22.4045328233783 |
| 835 | B01LWLIJ6H | UT_P4-27_20_50G3 | 131.9562 | 19.7143753548271 |
| 836 | B0CM6PW6BV | IT_350_16_50G3 | 92.9875 | 13.8924164101951 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 837 | B0FVKH3VDP | KT_P18-613_18_50G3 | 130.075 | 19.4333223772672 |
| 838 | B0GQ9T8CG2 | ML_P18-613_24_50G3 | 227.9 | 34.0484656527325 |
| 839 | B0CQ43SFVJ | IT_P16-22_24__50G3 | 206.1312 | 30.7961872889712 |
| 840 | B0F5PJH54D | 3CP_P10-60_22_70G4 | 220.75125 | 32.9804359518332 |
| 841 | B01HCFC79C | ML_P4-27_16_50G3 | 85.9462 | 12.8404398362566 |
| 842 | B0G7DTVXN9 | CP_3-8-22_26_150G4 | 689.1932 | 102.966085995159 |
| 843 | B0FXW8Q5CH | FP_3_20_120G4 | 260.0425 | 38.8505841575283 |
| 844 | B0FNZYGPQC | HW_P18-613_18__100G4 | 225.75 | 33.7272537126124 |
| 845 | B07TMYVGG6 | FLAT_60_20_50G3 | 161.25 | 24.0908955090089 |
| 846 | B01HCIB4T8 | IT_P4-27_18__50G3 | 106.8013 | 15.956210595512 |
| 847 | B0H2TTJLWY | GUTP_P16-22_18_50G3 | 137.4602 | 20.5366779215346 |
| 848 | B0FY4VV3RY | FP_P8A-60_22_125G4 | 389.2897 | 58.1602324678041 |
| 849 | B0DRXY1LG1 | GUHW_2-2-6_24_80G3 | 303.15 | 45.2908835569367 |
| 850 | B0FH9H466J | KT_P8A-60_18_50G3 | 122.2813 | 18.2689365643769 |
| 851 | B0D927RVH9 | HW_2-2-6_20__120G4 | 261.87 | 39.1236143066304 |
| 852 | B01MRI2DNH | 3CP_2-2-6_18_70G4 | 138.9975 | 20.7663519287657 |
| 853 | B0GVF7HRS8 | TP_4_24_100G3 | 352.94 | 52.7295544865091 |
| 854 | B0B882SC23 | ML_P4-27_18_50G3 | 102.641 | 15.3346580213344 |
| 855 | B0FCM5SF2N | NANO_P10-60_22_50G3 | 180.6 | 26.9818029700899 |
| 856 | B0FXW95L63 | FP_8_20_120G4 | 260.0425 | 38.8505841575283 |
| 857 | B0CQ43R7MR | ML_1B-S-1B_22_50G3 | 159.2397 | 23.7905548749514 |
| 858 | B0H3DCZWQP | BFHW_33_18_100G4 | 223.0733 | 33.327352317208 |
| 859 | B09LCLFKPB | ML_2-2-6_24_50G3 | 160.9275 | 24.0427137179909 |
| 860 | B0C4XPNGWX | NANO_SUN_22_50G3 | 202.1 | 30.1939223712911 |
| 861 | B0BWT6GMD5 | ML_P16-22_18_50G3 | 117.1535 | 17.5028386171452 |
| 862 | B0G9JHHBNK | CP_4_26_150G4 | 588.412 | 87.909283772074 |
| 863 | B0GG9LSX91 | GUTP_P18-613_22_120G3 | 489.814 | 73.1786535990677 |
| 864 | B0H8Q2RD6L | IT_2-2-6_22_100G3 | 293.475 | 43.8454298263962 |
| 865 | B0H4FX9XY8 | BFHW_2_22_50G3 | 155.2408 | 23.1931156064183 |
| 866 | B0D3F1W18D | CP_6-60-6_20_120G4 | 296.1332 | 44.2425673051065 |
| 867 | B0DRY2KVBQ | GUHW_2-2-6_20_70G3 | 203.4115 | 30.3898616547644 |
| 868 | B0GWGQMLHN | BFHW_4_18_100G4 | 215.43 | 32.1854364000359 |
| 869 | B0FXW7H8CS | FP_3_20_100G4 | 218.7625 | 32.683314907222 |
| 870 | B0H8PWCWBF | IT_3-8-22_20_100G3 | 297.2375 | 44.4075507216064 |
| 871 | B08RJKRQ33 | FP_SUN_12_80G4 | 108.6825 | 16.237263573072 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 872 | B0GS8Z2TK9 | BFHW_4-4-27_18_100G4 | 229.9962 | 34.3616398243045 |
| 873 | B07788TPDD | FLAT_1_18_50G3 | 96.75 | 14.4545373054053 |
| 874 | B0BG7L5R7B | UT_2-2-6_22_50G3 | 146.7375 | 21.9227149131981 |
| 875 | B0DCN7LFZ6 | FP_4_24_125G4 | 381.8938 | 57.0552783338811 |
| 876 | B0C169373X | FLAT_SUN_16_40G3 | 89.01 | 13.2981743209729 |
| 877 | B0H6B33DRG | TP_4_20_100G3 | 256.19 | 38.2750171811038 |
| 878 | B0DQ4GJB5K | HW_3-8-22_18_120G4 | 257.355 | 38.4490692323782 |
| 879 | B0G2BM9YMW | TP_3-8-22_16_100G3 | 219.64 | 32.8144141990618 |
| 880 | B0G6BTB1R5 | 9PCP_2-2-6_20_150G4 | 337.2275 | 50.3820928078406 |
| 881 | B0DRRSV2Z5 | GUHW_6-60-6_22_80G3 | 298.6798 | 44.6230316431111 |
| 882 | B0DJ2V9ZLW | HW_6-60-6_18__100G4 | 200.09 | 29.8936265575044 |
| 883 | B0C6K4MGQ6 | UT_SUN_18_50G3 | 136.525 | 20.3969581976275 |
| 884 | B0G2G9N1RH | FP_30_14_80G4 | 105.995 | 15.8357486479218 |
| 885 | B0D4PMM23N | KT_P16-22_18_50G3 | 122.2813 | 18.2689365643769 |
| 886 | B0GSR7D5HT | TP_350_20_100G3 | 301.34 | 45.0204679236263 |
| 887 | B0CFXZZ4VF | IT_P18-613_24__50G3 | 221.4501 | 33.0848447724624 |
| 888 | B0GYDPZDLB | HW_2B_20_100G4 | 206.4 | 30.8363462515314 |
| 889 | B08S2WWSBZ | HW_2-2-6_14_70G4 | 94.0626 | 14.0530373203454 |
| 890 | B0H4K9LNDC | BFHW_4-4-27_18_50G3 | 226.051 | 33.7722233842292 |
| 891 | B0H6JBBK8D | CP_6-60-6_18_120G4 | 247.9832 | 37.0489138554397 |
| 892 | B0H1C2Q6MV | GUHW_8-22-8_20_70G3 | 230.6385 | 34.4576000239041 |
| 893 | B0D3KTKPHT | FP_1_20_120G4 | 260.0425 | 38.8505841575283 |
| 894 | B0F2HGQ3ZH | FLAT_P10-60_20_50G3 | 152.1125 | 22.7257447634984 |
| 895 | B0FWBFFM87 | CP_SUN_18_120G4 | 294.292 | 43.9674903636418 |
| 896 | B089F2BQT6 | FP_1_14_80G4 | 110.4025 | 16.4942331251681 |
| 897 | B0G3TJ9HGL | CP_P27-60_16_120G4 | 202.057 | 30.1874981324887 |
| 898 | B09NPJNQLL | FLAT_2-2-6_18_50G3 | 101.05 | 15.0969611856456 |
| 899 | B0CJ5CQCJN | NANO_P16-22_16_50G3 | 104.49 | 15.6109002898378 |
| 900 | B0GCMSJD25 | GUHW_SUN_24_80G3 | 396.89 | 59.2957241461738 |
| 901 | B0GYDX7Z77 | HW_2A_22_135G4 | 341.0437 | 50.9522365315087 |
| 902 | B0H2DRBZF2 | IT_2B_22_50G3 | 142.4375 | 21.2802910329578 |
| 903 | B0DN94H94Y | HW_4-4-27_24_135G4 | 425.9473 | 63.6369109869424 |
| 904 | B0G2KQKB1F | GUHW_60_14_50G3 | 96.8575 | 14.4705979024113 |
| 905 | B0C1GRGNQ7 | IT_P4-27_20__50G3 | 131.9562 | 19.7143753548271 |
| 906 | B0HBHZ4BNZ | TP_6-60-6_18_100G3 | 258.21 | 38.5768070039143 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 907 | B07HKJ6LZP | TP_6-60-6_18_50G3 | 129.2751 | 19.3138165954522 |
| 908 | B0GT4J7P4L | HW_4-24-4_22_100G4 | 267.675 | 39.9908865449547 |
| 909 | B0FF92GV4G | 3CP_1_22_70G4 | 181.7825 | 27.158469537156 |
| 910 | B0DCMQ44XQ | FP_4_18_95G4 | 175.7625 | 26.2590761048197 |
| 911 | B0GYRVLV77 | BFHW_3-8-22_18_50G3 | 135.9875 | 20.3166552125975 |
| 912 | B0GMYTDLLL | TP_30_24_50G3 | 200.8276 | 30.003824663101 |
| 913 | B0C3MDGJP3 | TP_2_16_50G3 | 91.715 | 13.7023037619147 |
| 914 | B0FX993VQR | BFHW_60_18_100G4 | 264.5361 | 39.5219320524696 |
| 915 | B08L8WJCDT | 3CP_6-60-6_22_70G4 | 205.2795 | 30.6689425404129 |
| 916 | B0H3Z5RBP7 | FP_2A_18_80G4 | 149.9625 | 22.4045328233783 |
| 917 | B0H2TS9DLQ | GUTP_P16-22_22_50G3 | 191.1995 | 28.5653778348821 |
| 918 | B0G6CHXTPD | 9PCP_2_26_170G4 | 667.79 | 99.7684286013088 |
| 919 | B06WVD327R | TP_P16-22_16_50G3 | 108.3775 | 16.1916962978456 |
| 920 | B08GFJSG3J | CP_4-14-60_12_70G4 | 89.92375 | 13.434689395524 |
| 921 | B0F2HSN4GP | ML_P10-60_22_50G3 | 164.7975 | 24.6208952102071 |
| 922 | B0CKX8581V | NANO_P4-27_16_50G3 | 95.3525 | 14.2457495443272 |
| 923 | B0DCNF4P13 | CP_350_18_105G4 | 194.3062 | 29.0295216183106 |
| 924 | B0G2KYY9C6 | TP_4-4-27_18_100G3 | 241.6775 | 36.106836585293 |
| 925 | B0GZ37GXX5 | BFHW_1_22_50G3 | 155.2408 | 23.1931156064183 |
| 926 | B0D6W3M3X9 | CP_P27-60_14_90G4 | 129.3332 | 19.3224967878806 |
| 927 | B0F65GH2J4 | TP_2_24_25G3 | 88.49 | 13.2204858517345 |
| 928 | B0GMJTM1T8 | CP_1B_26_150G4 | 588.412 | 87.909283772074 |
| 929 | B0DLG2SYVH | FP_3-8-22_16__95G4 | 177.805 | 26.5642274479338 |
| 930 | B076MTZT49 | TP_P16-22_20_50G3 | 163.7401 | 24.4629186960289 |
| 931 | B09WY3TN1Z | TP_1_16_50G3 | 91.715 | 13.7023037619147 |
| 932 | B0G8FPFH67 | TP_1B_28_50G4 | 236.84 | 35.3841097200227 |
| 933 | B0G194QH3L | IT_3_18_50G3 | 97.2875 | 14.5348402904354 |
| 934 | B07XTBH5NC | CP_1B_14_90G4 | 117.175 | 17.5060507365464 |
| 935 | B0H4FTQ95T | ML_P4-27_18_100G3 | 205.2713 | 30.6677174530134 |
| 936 | B0H4FZ4FGH | BFHW_8_24_50G3 | 181.9438 | 27.1825679027101 |
| 937 | B07DQFM9Z7 | TP_P16-22_18_50G3 | 133.9087 | 20.0060806167269 |
| 938 | B0DQ4CSLPV | CP_P27-60_22_135G4 | 414.993 | 62.0003286819852 |
| 939 | B0H4LC7VGQ | CP_2A_16_105G4 | 158.8743 | 23.7359637852213 |
| 940 | B07ZYJLK65 | IT_P4-27_22__50G3 | 152.3813 | 22.7659037260585 |
| 941 | B0GWH9WMY8 | BFHW_6-60-6_20_100G4 | 283.2504 | 42.3178653599068 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 942 | B0D9QJ9K1Z | CP_33_24_135G4 | 428.7745 | 64.0592972181552 |
| 943 | B07ZKGMBZJ | ML_2-2-6_22_50G3 | 139.1587 | 20.7904353542295 |
| 944 | B07QWQLG76 | CP_P8A-60_16_105G4 | 176.042 | 26.3008336570353 |
| 945 | B0G39M479H | TP_1B-4-18_20_100G3 | 297.5775 | 44.458347028416 |
| 946 | B0GS21HZFZ | UT_30_18_50G3 | 116.6375 | 17.4257477515164 |
| 947 | B0H4KD33RT | BFHW_4-4-27_14_50G3 | 161.6477 | 24.150312247886 |
| 948 | B0GJ4HTS3G | HW_33_18__100G4 | 179.525 | 26.8211970000299 |
| 949 | B0GYDVCWH1 | HW_2A_20_120G4 | 247.68 | 37.0036155018376 |
| 950 | B0H1129PPC | BFHW_P16-22_14_50G3 | 92.708 | 13.8506588579795 |
| 951 | B0FH2K6D67 | KT_1B-S-1B_24_50G3 | 197.7999 | 29.5514835509607 |
| 952 | B0H8PWPTRY | IT_3-8-22_24_100G3 | 402.05 | 60.0666328024621 |
| 953 | B0D9LW61FQ | 3CP_33_18_70G4 | 135.9875 | 20.3166552125975 |
| 954 | B0G8DKJDDW | TP_1B_26_50G4 | 208.89 | 31.2083544984612 |
| 955 | B0CJ59RJJP | NANO_3-8-22_22_50G3 | 178.1812 | 26.6204320674097 |
| 956 | B0FXW86TNG | FP_3_16_95G4 | 150.2312 | 22.4446768458482 |
| 957 | B0C2PCVZXK | 3CP_1_16_70G4 | 106.5324 | 15.9160366928616 |
| 958 | B0FX8LVDRB | BFHW_3-8-22_16_80G4 | 179.0305 | 26.7473182538023 |
| 959 | B0DRXYJV9J | GUHW_4-27-4_22_80G3 | 277.909 | 41.5198553799265 |
| 960 | B0GGB34R7Q | GUTP_2-2-6_22_120G3 | 386.2592 | 57.7074730331371 |
| 961 | B0BXL12Z2S | HW_6-60-6_24__100G4 | 328.49 | 49.0767024232826 |
| 962 | B0GWGQQZR7 | BFHW_4_16_80G4 | 156.5415 | 23.3874413601458 |
| 963 | B0DB1675NZ | CP_4_18_120G4 | 214.312 | 32.0184061911734 |
| 964 | B0GYS1M1F6 | BFHW_3-8-22_22_50G3 | 189.1785 | 28.2634386111692 |
| 965 | B0FWQZZ946 | TP_P4-27_16_100G3 | 198.14 | 29.6022947978606 |
| 966 | B0CB5HRDHN | HW_60_18__100G4 | 220.375 | 32.9242238623121 |
| 967 | B01LYRNOB2 | TP_P4-27_16_50G3 | 99.24 | 14.8265455523351 |
| 968 | B0FXGK79YT | HW_2_18__100G4 | 172 | 25.6969552096095 |
| 969 | B0BXKYCN6Z | UT_60_22_50G3 | 188.125 | 28.1060447605104 |
| 970 | B07VPCKYCK | TP_BA8A-60_18_50G3 | 159.6375 | 23.8499865539188 |
| 971 | B06XG9Y488 | IT_60_20__50G3 | 161.25 | 24.0908955090089 |
| 972 | B08GFR1KP4 | CP_P8A-60_12_70G4 | 81.7967 | 12.2205007918248 |
| 973 | B0G8DPTLBD | HW_8-22-8_18_100G4 | 200.09 | 29.8936265575044 |
| 974 | B084QC8M35 | TP_60_16_50G3 | 109.99 | 16.4326052529357 |
| 975 | B0H8PS6WV4 | IT_8_22_100G3 | 284.875 | 42.5605820659157 |
| 976 | B0GVYC5XXS | ML_P8A-60_18_50G3 | 117.1535 | 17.5028386171452 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 977 | B0GVNJLKRM | IJTP_2_22_50G3 | 201.7198 | 30.1371201482057 |
| 978 | B07XT81CB9 | CP_1B_12_70G4 | 77.658 | 11.6021752771387 |
| 979 | B0H1C76WCG | BFHW_2B_24_100G4 | 340.9148 | 50.9329787551917 |
| 980 | B0FY35W7WF | CP_60_16_120G4 | 207.862 | 31.054770370813 |
| 981 | B0GQ9YJ5MC | ML_P18-613_22_50G3 | 177.375 | 26.4999850599098 |
| 982 | B0824RXGPY | HW_P18-613_20__100G4 | 275.2 | 41.1151283353751 |
| 983 | B08SLQV6RC | TP_P4-27_14_50G3 | 84.9962 | 12.6985089789942 |
| 984 | B0F2HD4WR6 | FLAT_P10-60_24_50G3 | 206.1312 | 30.7961872889712 |
| 985 | B0GS63SQ78 | BFHW_2_16_80G4 | 156.5415 | 23.3874413601458 |
| 986 | B0GLX99PBV | TP_1B-4-27_24_50G3 | 197.3337 | 29.4818328502704 |
| 987 | B0F59X52VN | IT_P10-60_22_50G3 | 175.225 | 26.1787731197896 |
| 988 | B0B6VFMFZ7 | HW_3-8-22_14__70G4 | 102.7162 | 15.3458929691935 |
| 989 | B0F59WM38P | IT_P10-60_18_50G3 | 122.9263 | 18.3653001464129 |
| 990 | B0BD4D2WRZ | TP_P16-22_24_50G3 | 217.7588 | 32.5333612215018 |
| 991 | B08L8Z3W9J | 3CP_6-60-6_18_70G4 | 144.985 | 21.6608898317746 |
| 992 | B0FXLXJGYX | IT_60_16_100G3 | 203.175 | 30.3545283413512 |
| 993 | B0GY3V8S6H | CP_60_24_135G4 | 515.8495 | 77.06838079302 |
| 994 | B0G7DQKK4G | CP_P16-22_26_150G4 | 685.9682 | 102.484268084979 |
| 995 | B0G2BPFD8S | TP_3-8-22_12_60G3 | 106.2275 | 15.8704843577255 |
| 996 | B0GS5W2MDX | BFHW_2_20_100G4 | 250.346 | 37.4019183075866 |
| 997 | B09NPNHXJL | FLAT_P4-27_24_50G3 | 179.2562 | 26.7810380374697 |
| 998 | B0FVKSDHZ8 | KT_4_18_50G3 | 96.75 | 14.4545373054053 |
| 999 | B07W51871B | FLAT_P18-613_14_40G3 | 66.65 | 9.95757014372367 |
| 1000 | B0GYRWRQMK | BFHW_3-8-22_20_50G3 | 164.6255 | 24.5951982549975 |
| 1001 | B0FWQZPXS9 | TP_60_24_100G3 | 460.44 | 68.790151492515 |
| 1002 | B0F4KM3PFQ | IT_4-14-60_22_50G3 | 181.675 | 27.14240894015 |
| 1003 | B09NRSVC8S | FLAT_60_16_40G3 | 81.055 | 12.1096901425285 |
| 1004 | B07M76L41T | CP_1_16_105G4 | 158.8743 | 23.7359637852213 |
| 1005 | B0GVJ82JVD | CP_4-24-4_18_120G4 | 225.277 | 33.656587085786 |
| 1006 | B0H2TSG9M9 | GUTP_4-4-27_20_50G3 | 150.5 | 22.4848358084083 |
| 1007 | B0F2HFFX2L | FLAT_P10-60_18_50G3 | 122.2813 | 18.2689365643769 |
| 1008 | B0DB1HG96N | HW_1_18__120G4 | 206.4 | 30.8363462515314 |
| 1009 | B0H3DMTZLF | BFHW_1B-4-18_20_100G4 | 275.2214 | 41.1183255146861 |
| 1010 | B071J8CW2S | TP_2-2-6_16_50G3 | 97.6275 | 14.585636597245 |
| 1011 | B0DFY4DBQ5 | CP_NORDIC_20_120G4 | 342.022 | 51.0983954343084 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1012 | B0GFL9RR2R | TP_350_22_50G3 | 170.19 | 25.426539576299 |
| 1013 | B094CLS263 | 3CP_2_20_70G4 | 149.425 | 22.3242298383482 |
| 1014 | B0GVJ49G3R | CP_4-24-4_14_105G4 | 141.1582 | 21.0891624585412 |
| 1015 | B0GS4WB6VJ | HW_1000_18__100G4 | 215 | 32.1211940120118 |
| 1016 | B0DB1JLQF1 | HW_P4-27_22__135G4 | 361.3612 | 53.9876893656438 |
| 1017 | B0D3DY339M | CP_1_20_120G4 | 255.592 | 38.1856754414797 |
| 1018 | B0GG9TTW7X | GUTP_P18-613_24_50G3 | 238.1125 | 35.5742223683031 |
| 1019 | B0DJ2T3J76 | HW_SUN_18_100G4 | 238.65 | 35.6545253533331 |
| 1020 | B0H116C3NJ | BFHW_4_16_50G3 | 95.7502 | 14.3051662832044 |
| 1021 | B0F2FJHHV8 | TP_P10-60_16_50G3 | 108.3775 | 16.1916962978456 |
| 1022 | B0H8Q35M75 | IT_3-8-22_22_100G3 | 345.6125 | 51.634819374309 |
| 1023 | B0CQ3SZQJ5 | IT_P18-613_22__50G3 | 189.2 | 28.2666507305704 |
| 1024 | B0GYCK2JC8 | TP_7_22_50G3 | 152.4525 | 22.7765410703081 |
| 1025 | B0C16C2HPK | FLAT_SUN_18_50G3 | 136.525 | 20.3969581976275 |
| 1026 | B071LJK34G | TP_6-60-6_20_50G3 | 155.7575 | 23.2703110526788 |
| 1027 | B0BXLCHXSB | TP_4-14-60_24_50G3 | 224.2087 | 33.4969821017719 |
| 1028 | B0CH7TRKJB | ML_3-8-22_20_50G3 | 140.8572 | 21.0441927869244 |
| 1029 | B0FD2V8488 | GUHW_P18-613_24_80G3 | 386.5699 | 57.753891893507 |
| 1030 | B0F5GWZZPB | UT_P10-60_24_50G3 | 206.1312 | 30.7961872889712 |
| 1031 | B0DF4THPFS | FP_P27-613_18_95G4 | 207.4212 | 30.9889144530433 |
| 1032 | B07RT9HTWV | CP_6-60-6_16_105G4 | 169.7127 | 25.3552305255924 |
| 1033 | B0FVXVLJ24 | IT_8_24_50G3 | 166.6251 | 24.8939402993994 |
| 1034 | B0FVKMWJ1H | KT_8_20_50G3 | 120.9375 | 18.0681716317567 |
| 1035 | B0FNMGBNRT | FP_8_20_100G4 | 221.665 | 33.1169510263842 |
| 1036 | B0D9NDZ3BK | FP_2_16__95G4 | 150.2312 | 22.4446768458482 |
| 1037 | B0F2HRWZM6 | ML_P10-60_16_50G3 | 94.17 | 14.0690829772612 |
| 1038 | B0GYNVJGC1 | ML_1000_18_50G3 | 132.7625 | 19.8348373024173 |
| 1039 | B07JGY7C29 | ML_2_16_50G3 | 80.5175 | 12.0293871574984 |
| 1040 | B0GG9Z1DNJ | GUTP_2_20_120G3 | 320.9852 | 47.9554785310903 |
| 1041 | B0FVKLMFDV | KT_8_24_50G3 | 166.6251 | 24.8939402993994 |
| 1042 | B0CM6PSZ6M | NANO_P4-27_20_50G3 | 137.3313 | 20.5174201452177 |
| 1043 | B0BXKYZT73 | FLAT_1_20_50G3 | 118.25 | 17.6666567066065 |
| 1044 | B0C4XQSSS5 | NANO_SUN_16_50G3 | 117.39 | 17.5381719305585 |
| 1045 | B0F5GW71GP | KT_P10-60_22_50G3 | 175.225 | 26.1787731197896 |
| 1046 | B07W7XLSD8 | CP_60_14_90G4 | 127.8175 | 19.096049840141 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1047 | B08R3KP488 | FLAT_1_24_50G3 | 166.6251 | 24.8939402993994 |
| 1048 | B08KW84X2Z | HW_1_20__100G4 | 206.4 | 30.8363462515314 |
| 1049 | B0G38WZ3CB | KT_3_20_50G3 | 120.9375 | 18.0681716317567 |
| 1050 | B0D9NGCBMH | FP_6-60-6_16__95G4 | 160.2111 | 23.9356829115248 |
| 1051 | B0FWQZ4T14 | TP_60_16_100G3 | 219.64 | 32.8144141990618 |
| 1052 | B0DRY2VSTG | GUHW_4-27-4_18_60G3 | 148.608 | 22.2021693011026 |
| 1053 | B0FXW9CLDL | FP_P4-27_16_95G4 | 155.8536 | 23.2846684793976 |
| 1054 | B0FXGRKQZT | GUHW_1_20_70G3 | 191.7907 | 28.65370364837 |
| 1055 | B0B5922TNL | TP_4-24-4_22_50G3 | 164.0088 | 24.5030627184988 |
| 1056 | B0GG9YRNTR | GUTP_P18-613_18_90G3 | 269.2132 | 40.2206950129979 |
| 1057 | B0GS4YT8J6 | HW_4-24-4_16_100G4 | 151.0375 | 22.5651387934383 |
| 1058 | B0BY2J6CJ9 | 3CP_2_22_70G4 | 181.7825 | 27.158469537156 |
| 1059 | B0GCLFKRPG | FLAT_P16-22_16_40G3 | 78.69 | 11.7563570083963 |
| 1060 | B0GS2HRSZY | UT_30_16_40G3 | 74.175 | 11.0818119341441 |
| 1061 | B0FWQYD6GH | TP_60_20_100G3 | 342.19 | 51.1234947859085 |
| 1062 | B0FWJT1R85 | TP_2_14_100G3 | 163.7401 | 24.4629186960289 |
| 1063 | B0D1C8QD19 | TP_P16-22_20_25G3 | 82.04 | 12.2568500313742 |
| 1064 | B01LZY4B00 | TP_P16-22_22_25G3 | 93.5962 | 13.9833567394747 |
| 1065 | B0DN9H7FPY | HW_4-4-27_20_120G4 | 273.48 | 40.8581587832791 |
| 1066 | B0GS4RKHPX | HW_1000_24__100G4 | 370.875 | 55.4090596707204 |
| 1067 | B0C6K6CP6F | IT_SUN_18_50G3 | 137.17 | 20.4933217796635 |
| 1068 | B0GYF247PR | ML_1_24_100G3 | 315.835 | 47.1860340036454 |
| 1069 | B0GVNPQ63L | IJTP_60_20_50G3 | 221.0913 | 33.031239728688 |
| 1070 | B0GGGJ1Z98 | HW_8-22-8_20_120G4 | 288.258 | 43.0660053186721 |
| 1071 | B0F2FKH974 | TP_P10-60_18_50G3 | 133.9087 | 20.0060806167269 |
| 1072 | B0D4GXVVW3 | KT_P4-27_20_50G3 | 131.9562 | 19.7143753548271 |
| 1073 | B0FVL4JYJG | KT_4_24_50G3 | 166.6251 | 24.8939402993994 |
| 1074 | B0G19BT3RB | IT_3_20_50G3 | 120.9375 | 18.0681716317567 |
| 1075 | B0FXLZVM96 | IT_2_16_100G3 | 166.6251 | 24.8939402993994 |
| 1076 | B0DJ2RYBZ5 | HW_4_14__70G4 | 85.785 | 12.8163564107927 |
| 1077 | B0GGB75S88 | GUTP_2-2-6_18_90G3 | 216.0975 | 32.2851615023755 |
| 1078 | B0G43X3X72 | IT_1C_24_50G3 | 189.7375 | 28.3469537156004 |
| 1079 | B09QC8GZ5J | FP_P27-613_16_80G4 | 144.695 | 21.617563570084 |
| 1080 | B07WKW9479 | FLAT_P4-27_14_40G3 | 59.985 | 8.9618131293513 |
| 1081 | B0GFMB97G3 | CP_1C_20_105G4 | 241.918 | 36.1427675023157 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1082 | B0D3DZW8F7 | CP_60_20_120G4 | 331.702 | 49.5565781217319 |
| 1083 | B0GC5YZHRB | CP_P18-613_14_90G4 | 133.687 | 19.972958436669 |
| 1084 | B07YSF5VH1 | UT_P4-27_24_50G3 | 179.2562 | 26.7810380374697 |
| 1085 | B0G2XW5GJY | GUHW_3_20_70G3 | 195.6715 | 29.233498670332 |
| 1086 | B0GZYQR24R | TP_2A_22_50G3 | 152.4525 | 22.7765410703081 |
| 1087 | B0H8Q1WMBF | IT_2-2-6_18_100G3 | 203.3901 | 30.3866644754534 |
| 1088 | B0H3ZBDJCX | FP_2B_12_80G4 | 93.2025 | 13.9245376042071 |
| 1089 | B0CB5JHHV7 | HW_P8A-60_22_100G4 | 301.5374 | 45.0499596617564 |
| 1090 | B0H3DX1ZQD | BFHW_1B-4-18_24_100G4 | 364.1456 | 54.4036812382347 |
| 1091 | B0G39JVXJL | TP_1B-4-18_24_100G3 | 392.1775 | 58.5916723937013 |
| 1092 | B0FWJX7WKK | TP_2-2-6_20_100G3 | 273.3901 | 40.844727642155 |
| 1093 | B0H1C16RP6 | GUHW_8-22-8_16_50G3 | 112.243 | 16.7692054860011 |
| 1094 | B0DF4TN68Z | FP_P18-613_16__95G4 | 166.066 | 24.8104102548779 |
| 1095 | B0F2M839BG | HW_P10-60_14_70G4 | 93.6863 | 13.9968177607793 |
| 1096 | B0FXW8DJDP | FP_P4-27_24_125G4 | 398.696 | 59.5655421758747 |
| 1097 | B0GZYRB2YT | TP_2B_22_50G3 | 152.4525 | 22.7765410703081 |
| 1098 | B0G58VWCPP | NANO_60_24_50G3 | 225.75 | 33.7272537126124 |
| 1099 | B0FVKY9P7Z | KT_1B_16_50G3 | 81.7 | 12.2060537245645 |
| 1100 | B0F2HF8Z8T | FLAT_P10-60_22_50G3 | 175.225 | 26.1787731197896 |
| 1101 | B0GHN95ZRW | TP_33_24_25G3 | 100.0462 | 14.9469925598351 |
| 1102 | B0HBJ2WW12 | TP_6-60-6_14_100G3 | 180.1 | 26.9071025188992 |
| 1103 | B0G8F47PS2 | HW_8-22-8_24_100G4 | 328.49 | 49.0767024232826 |
| 1104 | B0FH9N3M1V | GUHW_4_16_50G3 | 97.9648 | 14.6360295216183 |
| 1105 | B0GYDKRTN3 | HW_2B_20_120G4 | 247.68 | 37.0036155018376 |
| 1106 | B0FLD6V7LF | KT_4-27-4_24__50G3 | 182.4812 | 27.2628559476499 |
| 1107 | B0GLWRSX2K | TP_1B-4-27_22_50G3 | 170.4588 | 25.4666985388592 |
| 1108 | B0FY6FM42W | ML_3_18_50G3 | 94.0626 | 14.0530373203454 |
| 1109 | B0GZZY7726 | BFHW_2-2-6_20_50G3 | 138.7933 | 20.7358442644994 |
| 1110 | B0FWCMDGMJ | TP_P18-613_18_100G3 | 283.065 | 42.2901664326053 |
| 1111 | B0GYDZV139 | ML_1_18_100G3 | 188.125 | 28.1060447605104 |
| 1112 | B0GQB1WRNL | NANO_P18-613_18_50G3 | 135.45 | 20.2363522275675 |
| 1113 | B0D3F1PSK3 | CP_4-4-27_24_135G4 | 433.8592 | 64.8189559864942 |
| 1114 | B0FXW91Z1N | FP_8-22-8_16_95G4 | 161.8161 | 24.175471359847 |
| 1115 | B0FVXQ11Y9 | IT_1B_18_50G3 | 97.2875 | 14.5348402904354 |
| 1116 | B0FF8S2PYJ | CP_1B-4-27_18_120G4 | 240.757 | 35.9693130546509 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1117 | B07Q2CCX4V | HW_6-60-6_20__100G4 | 240.2149 | 35.8883228254699 |
| 1118 | B0FVKN72RK | KT_4_20_50G3 | 118.25 | 17.6666567066065 |
| 1119 | B0FXGSRMM7 | CP_33_14_105G4 | 137.8365 | 20.5928974811008 |
| 1120 | B0FWJX3BGM | TP_2_16_100G3 | 183.0899 | 27.3537962769295 |
| 1121 | B0GGYXTDY8 | 3CP_30_20_70G4 | 172.8601 | 25.8254549257478 |
| 1122 | B0DJ2SWHMP | HW_60_16__100G4 | 166.6251 | 24.8939402993994 |
| 1123 | B07894TC1Q | CP_1B-4-27_16_105G4 | 177.031 | 26.4485911494905 |
| 1124 | B07RXW9ZYR | CP_6-60-6_22_105G4 | 304.1689 | 45.4431081363731 |
| 1125 | B0C2P9X6MT | 3CP_P18-613_14_70G4 | 102.77 | 15.3539307377417 |
| 1126 | B0G296YGPM | CP_3_14_105G4 | 134.3965 | 20.0789583769086 |
| 1127 | B0FNMG3JKX | FP_8_12_80G4 | 93.2025 | 13.9245376042071 |
| 1128 | B0FPQ8Y9VL | ML_1_22_50G3 | 135.1812 | 20.1961932650073 |
| 1129 | B0G2GCF5Y4 | FP_30_18_80G4 | 162.8625 | 24.331804464099 |
| 1130 | B0H4FT2J81 | ML_2_24_100G3 | 313.9 | 46.8969432575373 |
| 1131 | B0GZ2Z3PSV | BFHW_P4-27_24_50G3 | 195.822 | 29.2559835061404 |
| 1132 | B0FH9N87JZ | GUHW_4_24_80G3 | 294.765 | 44.0381569904682 |
| 1133 | B07PQK5MJH | ML_P18-613_18_50G3 | 124.1625 | 18.5499895419368 |
| 1134 | B0GSR8DZFP | TP_1000_20_50G3 | 168.5775 | 25.185630621209 |
| 1135 | B0FXLXDJ7P | IT_60_18_100G3 | 259.075 | 38.7060387844743 |
| 1136 | B0H4G7YZP2 | BFHW_8_18_50G3 | 111.026 | 16.5873845878029 |
| 1137 | B0FY6GRBTX | ML_3_20_50G3 | 115.8312 | 17.3052858039263 |
| 1138 | B0D3KW52TP | FP_2-2-6_24_125G4 | 396.675 | 59.2636029521618 |
| 1139 | B0G2BQ1TCH | TP_3-8-22_14_100G3 | 190.615 | 28.4780530074402 |
| 1140 | B0GYP33GYS | ML_1000_16_50G3 | 106.1025 | 15.8518092449278 |
| 1141 | B0GVNC2S76 | IJTP_1_22_50G3 | 201.7198 | 30.1371201482057 |
| 1142 | B07CG6XQMG | TP_3-8-22_22_50G3 | 184.4337 | 27.5545612095497 |
| 1143 | B01LXT2SXG | 3CP_1_18_70G4 | 128.304 | 19.1687333791496 |
| 1144 | B0H2TWPY3D | GUTP_33_20_50G3 | 155.2193 | 23.1899034870171 |
| 1145 | B0H4LJZYCQ | CP_4-14-60_14_90G4 | 139.9757 | 20.9124958914752 |
| 1146 | B0GYS3MKRW | BFHW_1B-S-1B_18_100G4 | 250.733 | 37.4597364568082 |
| 1147 | B0CQ445Z3G | ML_1B-S-1B_24_50G3 | 185.115 | 27.6563480443422 |
| 1148 | B0DRXZ45Z1 | GUHW_3-8-22_14_50G3 | 101.0286 | 15.0937640063346 |
| 1149 | B0G38Z5LXD | KT_3_16_50G3 | 81.7 | 12.2060537245645 |
| 1150 | B0DT3VHBGT | UT_P4-27_16_40G3 | 71.38 | 10.6642364119879 |
| 1151 | B08WYPK54H | FP_NORDIC_16_80G4 | 155.875 | 23.2878656587086 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1152 | B0CQ46KSLM | FLAT_P16-22_24_50G3 | 206.1312 | 30.7961872889712 |
| 1153 | B0GR4MP451 | TP_1B-S-1B_20_100G3 | 313.7025 | 46.8674365793169 |
| 1154 | B0FH9WL45Z | GUHW_1B-S-1B_20_70G3 | 231.7162 | 34.6186093764006 |
| 1155 | B0D3DXDC6D | CP_1B-4-27_20_120G4 | 288.1 | 43.0423999760959 |
| 1156 | B0GGGZLL47 | HW_8-22-8_24_135G4 | 443.4615 | 66.2535482714316 |
| 1157 | B0H3DJXCGF | BFHW_1C_18_100G4 | 223.0733 | 33.327352317208 |
| 1158 | B0H4G13VWD | BFHW_8_22_50G3 | 157.3907 | 23.5143126064481 |
| 1159 | B0D9QK1LFS | CP_33_18_120G4 | 223.342 | 33.3674963396779 |
| 1160 | B0GG9W5QXK | GUTP_2-2-6_24_50G3 | 186.7812 | 27.9052798278902 |
| 1161 | B0H157CCK5 | IT_1000_20_50G3 | 158.5625 | 23.6893805838587 |
| 1162 | B0DPZGKN7J | HW_P8A-60_18_120G4 | 246.3899 | 36.8108733976753 |
| 1163 | B0FXW9NSBV | FP_1C_12_80G4 | 93.2025 | 13.9245376042071 |
| 1164 | B0FH9N387X | GUHW_1B-S-1B_16_50G3 | 112.2193 | 16.7656646846147 |
| 1165 | B0GKZDLX4B | CP_NORDIC_24_105G4 | 408.0055 | 60.9563898765949 |
| 1166 | B0D3KN7RL5 | FP_2-2-6_18_95G4 | 186.9962 | 27.9374010219022 |
| 1167 | B0GG9ZJN9Z | GUTP_60_18_50G3 | 143.2223 | 21.3975408611468 |
| 1168 | B0DT9LBPVF | KT_1_14_50G3 | 72.025 | 10.760599994024 |
| 1169 | B0G12THDN1 | TP_3_24_50G3 | 176.64 | 26.3901753966594 |
| 1170 | B0FY6CD4MN | ML_8-22-8_18_50G3 | 112.992 | 16.8811067618848 |
| 1171 | B0GQ2T786D | TP_P18-613_26_100G4 | 520.64 | 77.7840858158783 |
| 1172 | B0FBRC5J61 | HW_2-2-6_12_70G4 | 79.0125 | 11.8045387994143 |
| 1173 | B08L8VCMTY | 3CP_3-8-22_14_70G4 | 112.39125 | 16.7913541697792 |
| 1174 | B0C2PBYMKB | 3CP_P18-613_16_70G4 | 125.345 | 18.7266561090029 |
| 1175 | B0D2XB5DMQ | IT_4-4-27_14__50G3 | 79.1738 | 11.8286371649685 |
| 1176 | B0DRRMNX5Q | GUHW_P4-27_20_70G3 | 213.2263 | 31.8562016314579 |
| 1177 | B07GBSGPC7 | 3CP_2_14_70G4 | 90.085 | 13.458780291033 |
| 1178 | B0FVL6SXTB | KT_4_22_50G3 | 142.4375 | 21.2802910329578 |
| 1179 | B0FLDGL6CM | KT_4-27-4_18__50G3 | 109.3813 | 16.3416649236561 |
| 1180 | B0GS65C65W | BFHW_P18-613_22_100G4 | 370.3053 | 55.3239459766337 |
| 1181 | B0HBJHX67S | VECP_30_22_105G4 | 284.5525 | 42.5124002748977 |
| 1182 | B0GSRG5P92 | TP_1000_22_50G3 | 195.4525 | 29.2007798727104 |
| 1183 | B0CG5NZNW3 | UT_3-8-22_18_50G3 | 120.4 | 17.9878686467266 |
| 1184 | B0DF54WMCV | FP_P18-613_18_95G4 | 207.4212 | 30.9889144530433 |
| 1185 | B07ZYKXYV6 | FLAT_P18-613_16_40G3 | 84.71 | 12.6557504407327 |
| 1186 | B0B7MT89XW | ML_3-8-22_24_50G3 | 188.0175 | 28.0899841635044 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1187 | B086DM829S | NANO_60_22_50G3 | 193.5 | 28.9090746108107 |
| 1188 | B0GYDY7TWW | HW_2B_24_135G4 | 399.0937 | 59.6249589147519 |
| 1189 | B0H5C6PRS8 | KT_4-24-4_18_50G3 | 106.1563 | 15.859847013476 |
| 1190 | B0HC38W2Y6 | ML_7_20_50G3 | 115.8312 | 17.3052858039263 |
| 1191 | B0GYRZPGTH | BFHW_60_14_50G3 | 94.6538 | 14.1413631338333 |
| 1192 | B0H1RFTLFD | TP_P16-22_18_100G3 | 267.4776 | 39.9613948068246 |
| 1193 | B0GS4WGZYH | HW_4-24-4_20_100G4 | 221.4501 | 33.0848447724624 |
| 1194 | B0H1CB64NL | BFHW_2B_18_100G4 | 215.43 | 32.1854364000359 |
| 1195 | B0GZ2KBBLV | BFHW_P4-27_22_50G3 | 168.5492 | 25.1814025756716 |
| 1196 | B07PZ5LVJF | NANO_P4-27_14_50G3 | 81.1088 | 12.1177279110766 |
| 1197 | B0BS6BHVKQ | UT_P16-22_14_40G3 | 63.425 | 9.47575223354349 |
| 1198 | B0FWCMDGMJ | TP_P18-613_18_100G3 | 283.065 | 42.2901664326053 |
| 1199 | B0G11347R6 | CP_3-8-22_16_120G4 | 216.892 | 32.4038605193175 |
| 1200 | B0CTDDGXCB | UT_SUN_14_40G3 | 71.81 | 10.728478800012 |
| 1201 | B0DSZJXP68 | NANO_P4-27_22_50G3 | 157.7562 | 23.5689186362686 |
| 1202 | B0B7KSBSH7 | NANO_3-8-22_20_50G3 | 153.9938 | 23.0068126811486 |
| 1203 | B01MT1MC7N | TP_1_14_50G3 | 82.04 | 12.2568500313742 |
| 1204 | B0H4K2Z5Z1 | BFHW_P10-60_14_50G3 | 94.858 | 14.1718707980996 |
| 1205 | B0F5H15C46 | KT_4-14-60_18_50G3 | 128.7313 | 19.2325723847372 |
| 1206 | B0GX8YCGWX | GUHW_3-8-22_16_50G3 | 115.9817 | 17.3277706397347 |
| 1207 | B0H2TWTR7R | GUTP_8-22-8_18_50G3 | 131.6875 | 19.6742313323572 |
| 1208 | B0GZYT5RS2 | TP_P17-613_22_50G3 | 186.8525 | 27.91593211223 |
| 1209 | B0FH9VR991 | GUHW_1B-S-1B_18_60G3 | 158.24 | 23.6411987928407 |
| 1210 | B0GS92CD42 | BFHW_8_16_80G4 | 156.5415 | 23.3874413601458 |
| 1211 | B0G2KS99XK | GUHW_2_16_50G3 | 97.9648 | 14.6360295216183 |
| 1212 | B0BXKYRBMG | FLAT_P16-22_18_50G3 | 122.2813 | 18.2689365643769 |
| 1213 | B0CTDBL5V8 | UT_3-8-22_16_40G3 | 79.98 | 11.9490841724684 |
| 1214 | B0GQMKDRLM | TP_8_20_100G3 | 261.5651 | 39.0780619714943 |
| 1215 | B0H1C498VX | GUHW_8-22-8_18_60G3 | 158.8415 | 23.7310634356232 |
| 1216 | B0DF4VVKKJ | FP_P27-613_16__95G4 | 166.066 | 24.8104102548779 |
| 1217 | B0B6DW2TJ2 | UT_P4-27_22_50G3 | 152.3813 | 22.7659037260585 |
| 1218 | B0DRV558LG | GUHW_60_16_50G3 | 116.788 | 17.4482325873248 |
| 1219 | B0GG9YGLFP | GUTP_2_18_90G3 | 202.4225 | 30.2421041623091 |
| 1220 | B086HCS8R2 | TP_33_16_50G3 | 101.39 | 15.1477574924553 |
| 1221 | B08MQ2DWVJ | UT_6-60-6_18_50G3 | 117.7 | 17.5844862102967 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1222 | B09M3S4H8W | FLAT_2-2-6_14_40G3 | 62.35 | 9.31514626348343 |
| 1223 | B0FSL8PLRZ | CP_8_22_105G4 | 268.37375 | 40.0952804254938 |
| 1224 | B0FXW98L6G | FP_3_12_80G4 | 93.2025 | 13.9245376042071 |
| 1225 | B0H2DJKRJ6 | IT_2B_18_50G3 | 97.2875 | 14.5348402904354 |
| 1226 | B0H4G85KVW | ML_2_22_100G3 | 270.3624 | 40.3923865300146 |
| 1227 | B0G64FRF9W | TP_P8A-60_18_50G3 | 133.9087 | 20.0060806167269 |
| 1228 | B0G43T6FY6 | IT_1C_16_50G3 | 92.9875 | 13.8924164101951 |
| 1229 | B019EVRPOY | UT_6-60-6_14_40G3 | 64.2 | 9.59153793288912 |
| 1230 | B0F4KNWH9Y | ML_4-14-60_24_50G3 | 219.0313 | 32.7234738697822 |
| 1231 | B0F4KK8LK6 | ML_4-14-60_20_50G3 | 149.8013 | 22.3804493979144 |
| 1232 | B0GVNK2S27 | IJTP_P4-27_18_50G3 | 167.5347 | 25.0298353602056 |
| 1233 | B0FVKQY7SW | KT_1B_20_50G3 | 120.9375 | 18.0681716317567 |
| 1234 | B0CYLR4LQQ | TP_2_22_25G3 | 76.3962 | 11.4136612185138 |
| 1235 | B0GGB1D2D2 | GUTP_60_20_120G3 | 419.1865 | 62.6268413661219 |
| 1236 | B0CYLSPK1P | TP_P16-22_24_25G3 | 109.0547 | 16.2928705889384 |
| 1237 | B0GGZ4DQR7 | GUHW_1B-S-1B_24_80G3 | 347.44 | 51.9078495234111 |
| 1238 | B0DCMTPCN7 | FP_4_16__95G4 | 150.2312 | 22.4446768458482 |
| 1239 | B0F6MV3G7X | TP_60_20_25G3 | 85.8025 | 12.8189709265844 |
| 1240 | B0GG9QCXS9 | GUTP_1_16_90G3 | 178.924 | 26.7314070576986 |
| 1241 | B0CQ4HRRW4 | NANO_P4-27_24_50G3 | 184.6313 | 27.5840828278603 |
| 1242 | B07FP4CG5D | TP_P18-613_20_50G3 | 169.3837 | 25.3060776287089 |
| 1243 | B0F2FKV94V | TP_P10-60_24_50G3 | 217.7588 | 32.5333612215018 |
| 1244 | B0D927V7M6 | HW_P16-22_18_120G4 | 246.3899 | 36.8108733976753 |
| 1245 | B0GC3HV6GS | CP_33_12_70G4 | 77.658 | 11.6021752771387 |
| 1246 | B0G2XRZ77T | GUHW_3_18_60G3 | 132.2896 | 19.7641856156811 |
| 1247 | B0GSRSDZG3 | TP_350_18_100G3 | 246.515 | 36.8295634505632 |
| 1248 | B0GYS39VTT | BFHW_3-8-22_16_50G3 | 115.7668 | 17.2956643858129 |
| 1249 | B0FCM2CB3C | NANO_P10-60_14_50G3 | 85.4088 | 12.7601517913168 |
| 1250 | B07438RC4G | ML_2_14_50G3 | 71.81 | 10.728478800012 |
| 1251 | B0H4LG54QN | CP_2B_14_90G4 | 118.207 | 17.6602324678041 |
| 1252 | B0D4QCFMHZ | KT_P16-22_20_50G3 | 152.1125 | 22.7257447634984 |
| 1253 | B07KCT59C2 | CP_1B-S-1B_16_105G4 | 182.1265 | 27.2098634475752 |
| 1254 | B0H8PTS3VN | UT_P4-27_24_100G3 | 358.5125 | 53.5620910150297 |
| 1255 | B0GTL1SF6X | TP_4-4-27_16_50G3 | 102.465 | 15.3083634625153 |
| 1256 | B0G254VM62 | TP_1B_16_100G3 | 183.0899 | 27.3537962769295 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1257 | B0F64L7HD3 | FP_P10-60_12_80G4 | 97.9325 | 14.6312038724714 |
| 1258 | B0D4M657RY | UT_P16-22_22_50G3 | 175.225 | 26.1787731197896 |
| 1259 | B0GGB6V68N | GUTP_2_16_90G3 | 178.924 | 26.7314070576986 |
| 1260 | B01N3CXQW4 | IT_P18-613_20__50G3 | 162.325 | 24.2515014790689 |
| 1261 | B0FWCK2DZQ | TP_1_14_100G3 | 163.7401 | 24.4629186960289 |
| 1262 | B07N76ZYHK | FP_P18-613_12_80G4 | 97.9325 | 14.6312038724714 |
| 1263 | B0FXW8QRKD | FP_8-22-8_22_125G4 | 372.7665 | 55.6916514775749 |
| 1264 | B0GS4SSRVQ | HW_1000_16__100G4 | 161.25 | 24.0908955090089 |
| 1265 | B0B7MPRC3K | ML_3-8-22_14_50G3 | 82.5599 | 12.3345235605223 |
| 1266 | B0GG9W3ST8 | GUTP_P18-613_20_120G3 | 424.3465 | 63.3977500224101 |
| 1267 | B0H2TWJFBV | GUTP_4-4-27_22_50G3 | 171.2367 | 25.5829175008217 |
| 1268 | B0GS1Q2QXJ | UT_30_24_50G3 | 190.8125 | 28.5075596856605 |
| 1269 | B0GX9XN2NW | CP_4-24-4_16_120G4 | 189.157 | 28.260226491768 |
| 1270 | B0G3TMYZHR | CP_3-8-22_14_105G4 | 160.5405 | 23.9848955687692 |
| 1271 | B0FXW8Z6HL | FP_1C_16_95G4 | 154.1551 | 23.0309110467027 |
| 1272 | B0F2MDZXYW | HW_P10-60_16_100G4 | 161.7875 | 24.1711984940389 |
| 1273 | B0GYW21BRN | ML_4-24-4_16_50G3 | 88.365 | 13.2018107389369 |
| 1274 | B0GZYT4ML7 | TP_2A_18_50G3 | 106.765 | 15.9507873427556 |
| 1275 | B07CG7CT13 | TP_4-4-27_24_50G3 | 194.1088 | 29.0000298801805 |
| 1276 | B0GGB4G133 | GUTP_3-8-22_24_50G3 | 221.2897 | 33.0608808677204 |
| 1277 | B0GVNK3Z6M | IJTP_2-2-6_24_50G3 | 234.1525 | 34.9825947948726 |
| 1278 | B0F64Y6TVG | FP_P10-60_20_120G4 | 316.1575 | 47.2342157946634 |
| 1279 | B09ZHFQZRP | TP_BA8A-60_20_50G3 | 176.64 | 26.3901753966594 |
| 1280 | B0FY4XQRQD | FP_P8A-60_20_120G4 | 314.8675 | 47.0414886305913 |
| 1281 | B0B7MS6LWK | UT_3-8-22_14_40G3 | 68.37 | 10.2145396958198 |
| 1282 | B0G3FTSF41 | KT_8-22-8_18_50G3 | 117.7 | 17.5844862102967 |
| 1283 | B0H1MR7VFM | UT_1_20_100G3 | 241.875 | 36.1363432635133 |
| 1284 | B0G1MT1619 | TP_8-22-8_20_50G3 | 155.7575 | 23.2703110526788 |
| 1285 | B0GQB1HMGZ | NANO_2_16_50G3 | 89.225 | 13.3302955149849 |
| 1286 | B019JLGI4W | NANO_2_20_50G3 | 126.3125 | 18.871201482057 |
| 1287 | B0D4TPYGCV | FLAT_2_14_40G3 | 58.695 | 8.76908596527923 |
| 1288 | B0H8PSW1WM | UT_P16-22_22_100G3 | 350.9875 | 52.4378492246093 |
| 1289 | B0GHYGP5HT | TP_P4-27_20_25G3 | 71.9672 | 10.7519646218663 |
| 1290 | B0FWQGLK29 | TP_P4-27_14_100G3 | 169.6525 | 25.346236591269 |
| 1291 | B0GG9YBX5S | GUTP_60_22_120G3 | 484.6539 | 72.4077300026892 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1292 | B0GS5YBF5H | BFHW_2_18_100G4 | 215.43 | 32.1854364000359 |
| 1293 | B0DF4VMXM4 | FP_P18-613_22_125G4 | 389.2897 | 58.1602324678041 |
| 1294 | B0CQ46MZJW | UT_P16-22_18_50G3 | 122.2813 | 18.2689365643769 |
| 1295 | B0F2HFGXYP | FLAT_P10-60_14_40G3 | 63.425 | 9.47575223354349 |
| 1296 | B0C6K8VXPT | UT_SUN_16_50G3 | 107.5 | 16.0605970060059 |
| 1297 | B0G43S63RS | IT_P8A-60_18_50G3 | 122.9263 | 18.3653001464129 |
| 1298 | B0G4MD86CK | TP_2-2-6_22_50G3 | 158.365 | 23.6598739056384 |
| 1299 | B0GYS5MHHW | BFHW_1B-S-1B_20_100G4 | 293.2816 | 43.8165356918756 |
| 1300 | B0H1543R8P | IT_1000_22_50G3 | 185.4375 | 27.7045298353602 |
| 1301 | B0FY6DSKS1 | ML_8-22-8_16_50G3 | 92.2876 | 13.7878507186183 |
| 1302 | B0GYNZ3PYW | BFHW_60_16_80G4 | 173.9995 | 25.9956823139212 |
| 1303 | B0H1C6ZSTS | BFHW_2A_22_100G4 | 297.2698 | 44.4123763707533 |
| 1304 | B0H8PMH6LG | IT_3-8-22_18_100G3 | 242.09 | 36.1684644575253 |
| 1305 | B0H3DFQCX5 | BFHW_1B-4-18_22_100G4 | 322.1345 | 48.1271849881973 |
| 1306 | B0GYC86ZMT | TP_7_18_50G3 | 106.765 | 15.9507873427556 |
| 1307 | B0G294TNV3 | CP_3_24_135G4 | 407.0058 | 60.8070337944841 |
| 1308 | B0GX9V46WR | CP_4-24-4_28_150G4 | 694.837 | 103.80927480802 |
| 1309 | B0DZH2XXV8 | TP_4_28_50G3 | 236.84 | 35.3841097200227 |
| 1310 | B0G2KSHBQC | GUHW_P16-22_16_50G3 | 114.509 | 17.1077479307975 |
| 1311 | B0G29VCGC8 | HW_3_20_100G4 | 206.4 | 30.8363462515314 |
| 1312 | B0HBJCDMVY | TP_6-60-6_22_100G3 | 359.325 | 53.6834792482147 |
| 1313 | B0FNMJ5XH1 | FP_8_16_80G4 | 128.4625 | 19.1924134221771 |
| 1314 | B0F65G5PNM | TP_3-8-22_22_25G3 | 92.3923 | 13.8034929930977 |
| 1315 | B0CYLM7H99 | TP_1B-S-1B_24_25G3 | 104.6149 | 15.6295604625452 |
| 1316 | B0C6K23JZ8 | UT_P4-27_14_40G3 | 59.985 | 8.9618131293513 |
| 1317 | B0D9LTF5MD | FP_33_18_80G4 | 158.885 | 23.7375623748767 |
| 1318 | B0CYLRJZ7L | TP_4-4-27_24_25G3 | 97.2297 | 14.5262049182777 |
| 1319 | B0H2TPNPK9 | GUTP_6-60-6_24_50G3 | 211.7102 | 31.6296949233573 |
| 1320 | B0GQ9QSBFS | NANO_3-8-22_16_50G3 | 106.1025 | 15.8518092449278 |
| 1321 | B0GYNSY95B | ML_1000_20_50G3 | 165.0125 | 24.6530164042191 |
| 1322 | B0GYD7FM9K | FP_1000_14_80G4 | 115.5625 | 17.2651417814564 |
| 1323 | B0H3YWCBBS | FP_2A_16_95G4 | 150.2312 | 22.4446768458482 |
| 1324 | B0GLDFX918 | TP_6-60-6_16_50G3 | 106.2699 | 15.8768189559865 |
| 1325 | B0DZH14ZCQ | TP_1B-S-1B_22_25G3 | 90.511 | 13.5224250754475 |
| 1326 | B08QMB1GX1 | FLAT_60_18_50G3 | 129 | 19.2727164072071 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1327 | B0H3DGFHM5 | BFHW_1C_24_100G4 | 357.2763 | 53.3774016195058 |
| 1328 | B0H6B2RXHQ | TP_P8A-60_24_50G3 | 216.415 | 32.3325962888816 |
| 1329 | B0GYS92D48 | BFHW_1B-S-1B_16_80G4 | 173.8705 | 25.976409597514 |
| 1330 | B0H6J1QGFN | CP_1B-S-1B_20_105G4 | 265.7292 | 39.7001822691009 |
| 1331 | B0BM44VLJ3 | ML_P16-22_24_50G3 | 192.6184 | 28.7773627752712 |
| 1332 | B01LZFZZCJ | TP_1_20_25G3 | 64.3025 | 9.60685152538321 |
| 1333 | B0CG2ZX91N | NANO_P18-613_14_50G3 | 89.44 | 13.3624167089969 |
| 1334 | B0G58R4QZ5 | NANO_60_20_50G3 | 166.6251 | 24.8939402993994 |
| 1335 | B0D28SW56B | NANO_2_22_50G3 | 147.8125 | 22.0833208832581 |
| 1336 | B0D3KSC445 | FP_2-2-6_20_120G4 | 274.2325 | 40.9705829623211 |
| 1337 | B07QC6HW95 | FP_SUN_14_80G4 | 134.4825 | 20.0918068545134 |
| 1338 | B08B5Z2B29 | FLAT_P4-27_18_50G3 | 106.1563 | 15.859847013476 |
| 1339 | B0DRY39N3V | GUHW_4-27-4_20_70G3 | 217.7413 | 32.5307467057101 |
| 1340 | B09RHXZV7B | ML_6-60-6_20_50G3 | 136.8316 | 20.4427645142977 |
| 1341 | B0G6CJFMV2 | 9PCP_2-2-6_22_160G4 | 433.01 | 64.6920847401918 |
| 1342 | B073VQNHC4 | CP_1B-4-27_20_105G4 | 250.776 | 37.4661606956106 |
| 1343 | B0G3FPVV5W | KT_8-22-8_14_50G3 | 78.6449 | 11.7496190276989 |
| 1344 | B08CZL4NWN | TP_1_18_25G3 | 53.5525 | 8.00079182478262 |
| 1345 | B0GVNCGL31 | IJTP_P4-27_24_50G3 | 242.8277 | 36.2786775032121 |
| 1346 | B0G1MYFPW2 | TP_8-22-8_24_50G3 | 207.1175 | 30.9435413989901 |
| 1347 | B0FVKWJ5XL | KT_1B_18_50G3 | 96.75 | 14.4545373054053 |
| 1348 | B0G43VSY9Y | IT_P8A-60_16_50G3 | 98.4162 | 14.7034690889533 |
| 1349 | B0GXV8ZBKY | TP_4-4-27_12_30G3 | 50.5425 | 7.55109510861446 |
| 1350 | B0G64TW4T5 | TP_P8A-60_22_50G3 | 186.8525 | 27.91593211223 |
| 1351 | B0GG9Z2439 | GUTP_1_20_120G3 | 320.9852 | 47.9554785310903 |
| 1352 | B0H1185H3M | BFHW_P16-22_22_50G3 | 189.587 | 28.324468879792 |
| 1353 | B06XD3MPZ4 | FLAT_P4-27_16_40G3 | 71.38 | 10.6642364119879 |
| 1354 | B0GVJ71YLY | CP_P18-613_14_105G4 | 153.3379 | 22.9088206292766 |
| 1355 | B0F64VMGDD | FP_P10-60_16_80G4 | 141.7925 | 21.1839274509218 |
| 1356 | B0GGYWC5FZ | 3CP_30_22_70G4 | 195.435 | 29.1981653569188 |
| 1357 | B0D2X9GB9J | UT_4-4-27_20_50G3 | 135.1812 | 20.1961932650073 |
| 1358 | B0CW5WFMP2 | HW_1B_16_100G4 | 145.125 | 21.681805958108 |
| 1359 | B07QQXTY1G | ML_P16-22_16_50G3 | 94.17 | 14.0690829772612 |
| 1360 | B0H4LF2KBK | CP_2A_14_90G4 | 118.207 | 17.6602324678041 |
| 1361 | B0GGB3Z2L8 | GUTP_P4-27_18_50G3 | 121.088 | 18.0906564675651 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1362 | B0G1MS8JSD | TP_8-22-8_18_50G3 | 128.2649 | 19.1628918038665 |
| 1363 | B0D9LWXW5N | 3CP_33_16_70G4 | 112.66 | 16.8315056622942 |
| 1364 | B0CKX8N32X | FLAT_P16-22_20_50G3 | 152.1125 | 22.7257447634984 |
| 1365 | B08VRDBN7B | TP_P4-27_12_30G3 | 48.6075 | 7.26200436250635 |
| 1366 | B0HC76DKML | CP_4A_26_135G4 | 530.362 | 79.2365613888308 |
| 1367 | B0GWGYRW1B | BFHW_6-60-6_16_80G4 | 163.9561 | 24.4951892909433 |
| 1368 | B0DSP5MDYB | FLAT_1_14_40G3 | 58.695 | 8.76908596527923 |
| 1369 | B0G64HJ6VT | TP_P8A-60_20_50G3 | 162.3963 | 24.2621537634087 |
| 1370 | B0DN91Y3WH | HW_60_18_120G4 | 264.4499 | 39.5090536946843 |
| 1371 | B0BTBRHKTX | TP_1B-S-1B_20_50G3 | 156.4838 | 23.3788209280784 |
| 1372 | B0GS658GHG | BFHW_1B_22_100G4 | 297.2698 | 44.4123763707533 |
| 1373 | B01N2XZF7Z | IT_P16-22_14__50G3 | 80.2488 | 11.9892431350285 |
| 1374 | B0FWCN3QN3 | TP_P18-613_20_100G3 | 347.5649 | 51.9265096961186 |
| 1375 | B0GTNMJP81 | GUHW_1C_24_80G3 | 332.8522 | 49.728419039651 |
| 1376 | B0GYCH8H4F | TP_7_24_50G3 | 176.64 | 26.3901753966594 |
| 1377 | B0BK7RR4NV | UT_P16-22_24_50G3 | 206.1312 | 30.7961872889712 |
| 1378 | B0GYWC7VX7 | ML_4-24-4_22_50G3 | 144.2435 | 21.5501090626587 |
| 1379 | B0FLC7GSCC | KT_4-27-4_16__50G3 | 90.8375 | 13.571204470075 |
| 1380 | B0G2S6C9P3 | FP_P18A-613A_24_125G4 | 489.3937 | 73.1158603997968 |
| 1381 | B0F59YKYFR | IT_P10-60_24_50G3 | 206.1312 | 30.7961872889712 |
| 1382 | B0D2XCBK1Y | UT_4-4-27_18_50G3 | 109.3813 | 16.3416649236561 |
| 1383 | B0GYDKJ2QS | HW_2B_24_100G4 | 295.6249 | 44.166626826426 |
| 1384 | B0H8Q1TRBL | IT_P10-60_20_100G3 | 304.225 | 45.4514895269968 |
| 1385 | B0H8Q1Y3VG | IT_4-4-27_22_100G3 | 311.2125 | 46.4954283323871 |
| 1386 | B0C4XXNDLW | ML_SUN_24_50G3 | 212.205 | 31.7036184898557 |
| 1387 | B0H1ZFRD7M | KT_P16-22_24_50G3 | 206.1312 | 30.7961872889712 |
| 1388 | B0GQMWG4V9 | TP_8_24_100G3 | 352.94 | 52.7295544865091 |
| 1389 | B0HDZ7L452 | FISHLINE_BEIGE_SET | 2.3 | 0.343622075477336 |
| 1390 | B0H4LG8TT4 | CP_2A_12_70G4 | 77.658 | 11.6021752771387 |
| 1391 | B0FWQQ3FQ5 | TP_60_14_100G3 | 181.1 | 27.0565034212807 |
| 1392 | B0GYWC7VX7 | ML_4-24-4_22_50G3 | 144.2435 | 21.5501090626587 |
| 1393 | B0H8Q4NSMS | IT_P16-22_24_100G3 | 410.65 | 61.3514805629426 |
| 1394 | B08R36QSD8 | FP_1_16_80G4 | 128.4625 | 19.1924134221771 |
| 1395 | B0H8PNWH2D | UT_P4-27_22_100G3 | 304.7625 | 45.5317925120268 |
| 1396 | B08ZRTJ78Y | IT_60_18__50G3 | 129.5375 | 19.3530193922371 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1397 | B0GQ3DRHTK | FLAT_SUN_20_50G3 | 168.775 | 25.2151372994293 |
| 1398 | B0GVNH8FH7 | IJTP_60_16_40G3 | 138.4883 | 20.690276989273 |
| 1399 | B0H8PPBX88 | IT_8_18_100G3 | 194.575 | 29.0696805808707 |
| 1400 | B0H8PMS41D | UT_2-2-6_18_100G3 | 202.1 | 30.1939223712911 |
| 1401 | B0GVNMQYXW | IJTP_60_18_50G3 | 187.8738 | 28.0685152538321 |
| 1402 | B0FXW7Z4VG | FP_8_24_125G4 | 381.8938 | 57.0552783338811 |
| 1403 | B0CYLR7LC8 | TP_P18-613_24_25G3 | 116.7088 | 17.4364000358562 |
| 1404 | B0C2JXJRW1 | HW_SUN_14_70G4 | 106.8549 | 15.9642184838796 |
| 1405 | B0GZ314S8N | BFHW_P4-27_16_50G3 | 104.9523 | 15.6799683270087 |
| 1406 | B0H5C1DHJV | KT_1000_22_50G3 | 185.4375 | 27.7045298353602 |
| 1407 | B0FX8QXCLT | BFHW_2-2-6_20_100G4 | 261.096 | 39.0079780081872 |
| 1408 | B0GZZ7RLDH | TP_2A_24_50G3 | 176.64 | 26.3901753966594 |
| 1409 | B0H1MBBY19 | ML_1C_20_50G3 | 133.73 | 19.9793826754714 |
| 1410 | B0C2TKCWZL | MB_2_20_50G4 | 98.7075 | 14.746989571817 |
| 1411 | B0GG9VX3XQ | GUTP_60_24_50G3 | 235.9625 | 35.253010428183 |
| 1412 | B07N7HJZ14 | FP_2-2-6_12_80G4 | 102.6625 | 15.3378701407356 |
| 1413 | B0H113QTQC | BFHW_P16-22_20_50G3 | 166.1197 | 24.8184330833358 |
| 1414 | B0GYW9H7W6 | ML_4-24-4_18_50G3 | 105.0597 | 15.6960139839245 |
| 1415 | B0GS21HZFZ | UT_30_18_50G3 | 116.6375 | 17.4257477515164 |
| 1416 | B0GYRNKYT6 | BFHW_3_18_50G3 | 108.876 | 16.2661726476828 |
| 1417 | B0GZZ4X47Z | TP_P17-613_24_50G3 | 217.7588 | 32.5333612215018 |
| 1418 | B0FVXPFQZ5 | IT_8_18_50G3 | 97.2875 | 14.5348402904354 |
| 1419 | B09SHHMJTJ | TP_2_14_50G3 | 82.04 | 12.2568500313742 |
| 1420 | B0F5H7DJT8 | KT_4-14-60_16_50G3 | 103.2 | 15.4181731257657 |
| 1421 | B0G3FWHSR1 | KT_8-22-8_22_50G3 | 168.2575 | 25.1378223324469 |
| 1422 | B0C6JZ91KG | UT_3-8-22_20_50G3 | 148.6187 | 22.2037678907581 |
| 1423 | B07RG9TZVY | TP_1B-S-1B_18_50G3 | 128.2649 | 19.1628918038665 |
| 1424 | B07BVQ79R7 | UT_P18-613_20_50G3 | 162.325 | 24.2515014790689 |
| 1425 | B0GYDZC3JH | HW_2B_22_100G4 | 252.6249 | 37.7423880240237 |
| 1426 | B0GYDSBPC3 | HW_2B_18_120G4 | 206.4 | 30.8363462515314 |
| 1427 | B0GYDDFNQC | FP_1000_16_80G4 | 141.3625 | 21.1196850628978 |
| 1428 | B0F5GWZZPB | UT_P10-60_24_50G3 | 206.1312 | 30.7961872889712 |
| 1429 | B0H11MMCKN | IT_4-24-4_14_50G3 | 75.9488 | 11.3468192547883 |
| 1430 | B0G2KZY1YF | TP_4-4-27_22_100G3 | 334.1276 | 49.9189649505483 |
| 1431 | B0FNR567Z3 | TP_8_14_50G3 | 82.04 | 12.2568500313742 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1432 | B0GG9Z8R39 | GUTP_1_18_90G3 | 202.4225 | 30.2421041623091 |
| 1433 | B0D9LV73C9 | FP_350_14_80G4 | 115.025 | 17.1848387964263 |
| 1434 | B0C6K67Y3X | IT_SUN_16_50G3 | 111.585 | 16.6708996922341 |
| 1435 | B0H2TWZNJG | GUTP_6-60-6_18_50G3 | 132.7014 | 19.8257089072818 |
| 1436 | B0GVNJ8SW2 | IJTP_2_20_50G3 | 179.5747 | 26.8286222248782 |
| 1437 | B0B7KSGWPV | IT_3-8-22_14_50G3 | 86.43 | 12.9127199928288 |
| 1438 | B0DRP4DZPY | GUHW_2_24_80G3 | 294.765 | 44.0381569904682 |
| 1439 | B0G6BZHS94 | 9PCP_2-2-6_24_160G4 | 501.8099 | 74.9708518839454 |
| 1440 | B0H5C2XT9P | KT_4-24-4_14_50G3 | 73.3688 | 10.9613649266442 |
| 1441 | B0GYCHQSX5 | TP_7_16_50G3 | 91.715 | 13.7023037619147 |
| 1442 | B0DJ2TKN35 | HW_1B_20_100G4 | 206.4 | 30.8363462515314 |
| 1443 | B0D3V5Y42P | KT_60_16_50G3 | 99.4375 | 14.8560522305555 |
| 1444 | B07MLNPCP2 | FP_60_12_80G4 | 94.0626 | 14.0530373203454 |
| 1445 | B07D6LLR8G | UT_2_20_50G3 | 120.9375 | 18.0681716317567 |
| 1446 | B0GQ9R6J6N | KT_P16-22_14_50G3 | 77.6687 | 11.6037738667942 |
| 1447 | B0FP8CRLKW | FP_P18A-613A_20_100G4 | 287.5625 | 42.9620969910658 |
| 1448 | B0FVXPR82Z | IT_1B_20_50G3 | 120.9375 | 18.0681716317567 |
| 1449 | B0FVKM7HG4 | KT_P18-613_16_50G3 | 101.05 | 15.0969611856456 |
| 1450 | B0G12WRNRS | TP_3_22_50G3 | 152.4525 | 22.7765410703081 |
| 1451 | B0CKX94ZDL | NANO_3-8-22_24_50G3 | 206.4 | 30.8363462515314 |
| 1452 | B07TKB4QP5 | FP_6-60-6_16_80G4 | 136.8529 | 20.4459467535184 |
| 1453 | B0GZZ7P221 | TP_P17-613_18_50G3 | 133.9087 | 20.0060806167269 |
| 1454 | B08FQN73GJ | HW_P4-27_14_70G4 | 89.5475 | 13.3784773060029 |
| 1455 | B0FWK282QG | TP_2-2-6_16_100G3 | 194.9151 | 29.1204918277706 |
| 1456 | B07L2Q42KD | CP_1_14_90G4 | 118.207 | 17.6602324678041 |
| 1457 | B0FXGMQLJW | HW_1_20__120G4 | 247.68 | 37.0036155018376 |
| 1458 | B0BCTWXPD6 | CP_1B-S-1B_18_105G4 | 223.6538 | 33.4140795410404 |
| 1459 | B0FCM8NK9Y | NANO_P10-60_18_50G3 | 127.6562 | 19.0719514745869 |
| 1460 | B0GHN113SS | TP_1B_20_25G3 | 65.6462 | 9.80760151791317 |
| 1461 | B0GXV5DC2Q | TP_4-14-60_18_50G3 | 140.3588 | 20.9697313771775 |
| 1462 | B0CYLS92VR | TP_2-2-6_22_25G3 | 79.3526 | 11.8553500463143 |
| 1463 | B0GS951FJF | BFHW_P10-60_20_100G4 | 296.657 | 44.3208234977739 |
| 1464 | B0H3ZGDBRW | FP_2A_18_95G4 | 175.7625 | 26.2590761048197 |
| 1465 | B0D4QMC5V2 | KT_P16-22_22_50G3 | 175.225 | 26.1787731197896 |
| 1466 | B0G69ZPB45 | 9PCP_3-8-22_24_160G4 | 575.34 | 85.9563151761437 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1467 | B0GT4G95Y6 | HW_SUN_22_100G4 | 338.625 | 50.5908805689186 |
| 1468 | B0B7L4P27G | NANO_3-8-22_14_50G3 | 91.59 | 13.683628649117 |
| 1469 | B0HC345S15 | ML_2B_18_50G3 | 94.0626 | 14.0530373203454 |
| 1470 | B0H4L76H1R | CP_2B_16_105G4 | 158.8743 | 23.7359637852213 |
| 1471 | B0G9DDYMHD | CP_1B-S-1B_24_105G4 | 367.5962 | 54.9192039919921 |
| 1472 | B09TK71411 | HW_4-4-27_12__70G4 | 79.0125 | 11.8045387994143 |
| 1473 | B0F93YYHB3 | TP_1B_16_50G3 | 91.715 | 13.7023037619147 |
| 1474 | B0FH9V3MMT | GUHW_4_20_70G3 | 191.7907 | 28.65370364837 |
| 1475 | B0GQ3VXYQT | TP_8-22-8_16_100G3 | 212.2 | 31.7028714853438 |
| 1476 | B0DSP3VYBT | TP_1B-4-18_22_50G3 | 169.3837 | 25.3060776287089 |
| 1477 | B0GS61Q1HX | BFHW_P18-613_20_100G4 | 319.0277 | 47.6630262646786 |
| 1478 | B07J6F26GG | UT_1B-4-18_14_40G3 | 64.285 | 9.60423700959154 |
| 1479 | B07VM4X1CG | TP_4-24-4_24_50G3 | 190.8838 | 28.5182119700003 |
| 1480 | B0G8F52SCZ | HW_8_16_100G4 | 145.125 | 21.681805958108 |
| 1481 | B0F4KLT4ZM | ML_4-14-60_22_50G3 | 170.6025 | 25.4881674485314 |
| 1482 | B0G62X6RY6 | CP_350_14_105G4 | 138.8471 | 20.7438820330475 |
| 1483 | B07HK8XVZ1 | UT_1B-4-18_24_50G3 | 184.6313 | 27.5840828278603 |
| 1484 | B0CYLRBHX1 | TP_60_14_25G3 | 45.49 | 6.79624704933218 |
| 1485 | B0GGB6ZNHC | GUTP_60_18_90G3 | 265.3432 | 39.6425135207817 |
| 1486 | B0H4JV4NB8 | BFHW_P10-60_18_50G3 | 137.9977 | 20.6169809065647 |
| 1487 | B0H4FSXQYQ | BFHW_8_16_50G3 | 95.7502 | 14.3051662832044 |
| 1488 | B0D7CKJWHR | NANO_6-60-6_18_50G3 | 123.05 | 18.3837810380375 |
| 1489 | B0F4KLLJCR | ML_4-14-60_18_50G3 | 135.1812 | 20.1961932650073 |
| 1490 | B0GSRD1N2G | TP_1000_18_50G3 | 136.3275 | 20.3674515194072 |
| 1491 | B0FXW9MYYM | FP_1C_16_80G4 | 129.3225 | 19.3208981982251 |
| 1492 | B07N79655P | FP_P18-613_14_80G4 | 123.41 | 18.4375653628948 |
| 1493 | B0GS8VY6KD | BFHW_SUN_20_100G4 | 331.9278 | 49.5903128454896 |
| 1494 | B0GCMFHB91 | HW_60_20_120G4 | 323.79 | 48.3745181820898 |
| 1495 | B0DQ4HFQ4M | CP_P27-60_24_135G4 | 479.5683 | 71.6479367735381 |
| 1496 | B0BJVXHJMD | TP_4_16_50G3 | 91.715 | 13.7023037619147 |
| 1497 | B0GS1QJYNH | UT_30_14_40G3 | 61.275 | 9.15454029342337 |
| 1498 | B0DRV1R4YM | GUHW_P16-22_14_50G3 | 94.858 | 14.1718707980996 |
| 1499 | B0H4G8Z6X6 | BFHW_8_14_50G3 | 85.9247 | 12.8372277168554 |
| 1500 | B0FY4T9RQK | FP_P8A-60_16_80G4 | 141.7925 | 21.1839274509218 |
| 1501 | B07BF9R85L | FP_P27-613_18_80G4 | 176.6225 | 26.3875608808677 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1502 | B0HBHSZBS3 | VECP_30_14_90G4 | 110.4025 | 16.4942331251681 |
| 1503 | B0FD21VQNZ | GUHW_P18-613_14_50G3 | 99.0075 | 14.7918098425314 |
| 1504 | B0G43VJ5SX | IT_P8A-60_24_50G3 | 204.7875 | 30.5954372964413 |
| 1505 | B0D9NGX8MT | FP_60_24_125G4 | 482.675 | 72.1120805569666 |
| 1506 | B0DJ2V1YC6 | HW_33_22__100G4 | 271.975 | 40.633310425195 |
| 1507 | B0H3DLS2ZY | BFHW_1B-4-18_18_100G4 | 234.2962 | 35.0040637045448 |
| 1508 | B0G3PVHLY8 | CP_2_16_120G4 | 182.062 | 27.2002270893716 |
| 1509 | B0FVXRFNN7 | IT_8_22_50G3 | 142.4375 | 21.2802910329578 |
| 1510 | B0DT42DTMN | IT_350_14_50G3 | 74.7125 | 11.1621149191741 |
| 1511 | B0GYRPW2T8 | BFHW_3_22_50G3 | 155.2408 | 23.1931156064183 |
| 1512 | B0CJ5DD2SV | IT_6-60-6_20__50G3 | 144.1825 | 21.5409956076135 |
| 1513 | B0F5PJ5F8Q | 3CP_P10-60_20_70G4 | 186.88875 | 27.9213478949413 |
| 1514 | B0GMYZDTTQ | TP_3_22_100G3 | 304.5649 | 45.5022708937162 |
| 1515 | B0DRY39N3V | GUHW_4-27-4_20_70G3 | 217.7413 | 32.5307467057101 |
| 1516 | B0FX8QJY31 | BFHW_P16-22_22_100G4 | 345.7522 | 51.6556906803717 |
| 1517 | B01NCS6LYK | IT_2_14__50G3 | 74.175 | 11.0818119341441 |
| 1518 | B0FH6MC9HH | HW_1B-4-18_20_100G4 | 232.2 | 34.6908895329728 |
| 1519 | B09QHGDMS2 | UT_1B-4-18_16_40G3 | 75.6801 | 11.3066752323184 |
| 1520 | B0FH9S836Y | GUHW_1B-S-1B_14_50G3 | 97.266 | 14.5316281710342 |
| 1521 | B0GS6SLLF4 | CP_P18-613_16_120G4 | 214.312 | 32.0184061911734 |
| 1522 | B01LXHQZHE | TP_2_20_25G3 | 65.6462 | 9.80760151791317 |
| 1523 | B0FXWBDHJK | FP_1B-S-1B_24_125G4 | 451.0485 | 67.3870529177996 |
| 1524 | B0FCM9572R | NANO_P10-60_16_50G3 | 104.49 | 15.6109002898378 |
| 1525 | B092HGPJMH | HW_6-60-6_16__100G4 | 155.685 | 23.2594794872561 |
| 1526 | B0H3ZDQN6L | FP_2B_14_80G4 | 110.4025 | 16.4942331251681 |
| 1527 | B0DGXSLPMD | ML_1B-S-1B_16_50G3 | 92.235 | 13.7799922311531 |
| 1528 | B07Z7YTVTW | IT_6-60-6_16__50G3 | 96.621 | 14.4352645889981 |
| 1529 | B0H8NFJ25S | CP_1B-4-27_18_120G4 | 240.757 | 35.9693130546509 |
| 1530 | B0GVNK3H4H | IJTP_2_18_50G3 | 154.6562 | 23.1057758388861 |
| 1531 | B0F5BF3G3C | HW_350_18__100G4 | 179.525 | 26.8211970000299 |
| 1532 | B0FLCRLYTZ | KT_4-27-4_20__50G3 | 135.1812 | 20.1961932650073 |
| 1533 | B0GQN2X2J7 | TP_8_22_100G3 | 304.5649 | 45.5022708937162 |
| 1534 | B0B4ZGGHWP | FLAT_1_16_40G3 | 66.435 | 9.92544894971166 |
| 1535 | B0BW5J7VT5 | ML_60_16_50G3 | 96.965 | 14.4866584994173 |
| 1536 | B0HBWLG1VF | ML_2A_24_50G3 | 156.95 | 23.4484716287686 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1537 | B0C2PF4X41 | 3CP_2_18_70G4 | 130.72 | 19.5296859593032 |
| 1538 | B0FXW97HYK | FP_1C_20_120G4 | 283.2625 | 42.3196731108256 |
| 1539 | B0H11MGNJW | IT_4-24-4_20_50G3 | 131.9562 | 19.7143753548271 |
| 1540 | B0G8D7N4FM | HW_SUN_20_100G4 | 288.1 | 43.0423999760959 |
| 1541 | B0GG9ZJH3T | TP_1C_18_50G3 | 123.4275 | 18.4401798786865 |
| 1542 | B0GVNDFV1X | IJTP_3-8-22_24_50G3 | 265.0588 | 39.6000239041444 |
| 1543 | B07RT9FXYC | CP_SUN_24_105G4 | 415.7563 | 62.114366390773 |
| 1544 | B0D9LYLW4V | 3CP_33_14_70G4 | 97.61 | 14.5830220814534 |
| 1545 | B0DCMT4HBC | FP_2-2-6_14_95G4 | 140.0188 | 20.9189350703678 |
| 1546 | B07GR6D78W | IT_6-60-6_18__50G3 | 118.342 | 17.6804015896256 |
| 1547 | B0BXL176Q9 | FLAT_P16-22_22_50G3 | 175.225 | 26.1787731197896 |
| 1548 | B0G1MKRXS3 | TP_8-22-8_16_50G3 | 106.2699 | 15.8768189559865 |
| 1549 | B0F4KL7C1K | ML_4-14-60_14_50G3 | 93.1487 | 13.916499835659 |
| 1550 | B0H2DPLTB5 | IT_2B_24_50G3 | 166.6251 | 24.8939402993994 |
| 1551 | B0FX972GCW | BFHW_P4-27_24_100G4 | 353.3955 | 52.7976065975439 |
| 1552 | B0H3ZK38RB | FP_2A_22_125G4 | 328.1438 | 49.0249798308782 |
| 1553 | B0GYDKMKLS | HW_2A_16_100G4 | 145.125 | 21.681805958108 |
| 1554 | B0BLHPLR1C | TP_1B-S-1B_22_50G3 | 180.6713 | 26.9924552544297 |
| 1555 | B0G3PTK352 | KT_1C_22_50G3 | 160.175 | 23.9302895389488 |
| 1556 | B0GYDKHHMH | FP_1000_18_80G4 | 184.3626 | 27.5439388053904 |
| 1557 | B0FH6ZB71W | KT_P8A-60_24_50G3 | 204.7875 | 30.5954372964413 |
| 1558 | B0FV8KXCT7 | TP_BA8A-60_16_50G3 | 117.515 | 17.5568470433561 |
| 1559 | B0FVKF4XFQ | KT_1B_24_50G3 | 166.6251 | 24.8939402993994 |
| 1560 | B0G43SLNW6 | IT_1C_22_50G3 | 160.175 | 23.9302895389488 |
| 1561 | B0G2GFMC73 | FP_30_16_80G4 | 129.3225 | 19.3208981982251 |
| 1562 | B0GS95HCHN | BFHW_SUN_24_100G4 | 439.9438 | 65.7280007171243 |
| 1563 | B0H4FX6GF2 | BFHW_P18-613_14_50G3 | 98.9538 | 14.7837870140736 |
| 1564 | B0G199GJ6X | IT_3_14_50G3 | 74.175 | 11.0818119341441 |
| 1565 | B0D1G4T9SM | TP_P16-22_16_25G3 | 54.3588 | 8.12125377237279 |
| 1566 | B0D2XB1YR8 | UT_4-4-27_22_50G3 | 155.6062 | 23.2477066961484 |
| 1567 | B09958J22D | NANO_P18-613_22_50G3 | 194.575 | 29.0696805808707 |
| 1568 | B0G2XVCCXD | GUHW_3_24_80G3 | 294.765 | 44.0381569904682 |
| 1569 | B0FVXYC6G9 | ML_8_20_50G3 | 115.8312 | 17.3052858039263 |
| 1570 | B0GYDV3LB7 | HW_2A_18_100G4 | 172 | 25.6969552096095 |
| 1571 | B0FRFWQN9F | IT_P18-613_14__50G3 | 85.57 | 12.7842352167807 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1572 | B0GGB7LCMT | TP_1C_16_50G3 | 101.39 | 15.1477574924553 |
| 1573 | B0FVXPTXX3 | ML_8_24_50G3 | 156.95 | 23.4484716287686 |
| 1574 | B0FXW9TQDF | FP_P4-27_18_95G4 | 184.4485 | 27.556772342905 |
| 1575 | B0DRRQPSQR | GUHW_P4-27_14_50G3 | 90.429 | 13.5101742014522 |
| 1576 | B0H1R9DZ31 | TP_P16-22_14_100G3 | 178.2525 | 26.6310843517495 |
| 1577 | B0H4K2YX9V | BFHW_4-4-27_22_50G3 | 319.8877 | 47.7915110407267 |
| 1578 | B0FNR1SB9X | TP_8_18_50G3 | 106.765 | 15.9507873427556 |
| 1579 | B07NQ358YP | UT_60_14_40G3 | 65.575 | 9.79696417366361 |
| 1580 | B0BTBNK73S | IT_P18-613_18__50G3 | 130.72 | 19.5296859593032 |
| 1581 | B0GG9Q91GZ | GUTP_1_22_50G3 | 156.8533 | 23.4340245615084 |
| 1582 | B0GC42GNBJ | 9PCP_4-4-27_26_170G4 | 706.1675 | 105.502061732453 |
| 1583 | B0GVNGNN92 | IJTP_3-8-22_22_50G3 | 235.9908 | 35.2572384737204 |
| 1584 | B0GYDRBZKM | FP_4-24-4_14_80G4 | 119.0024 | 17.7790659455583 |
| 1585 | B0GYX4DTNR | BFHW_1_18_50G3 | 108.876 | 16.2661726476828 |
| 1586 | B0H5BXZ6JJ | KT_1000_14_50G3 | 77.9375 | 11.6439328293543 |
| 1587 | B0G64TBWRP | TP_P8A-60_16_50G3 | 108.1088 | 16.1515522753757 |
| 1588 | B09TP8S4BC | UT_33_16_50G3 | 91.375 | 13.651507455105 |
| 1589 | B0FH71N4JV | KT_P8A-60_16_50G3 | 96.4812 | 14.4143783428452 |
| 1590 | B09Y8Q83T6 | NANO_2_18_50G3 | 102.125 | 15.2575671557056 |
| 1591 | B0CQ416MN4 | ML_1B-S-1B_14_50G3 | 79.1738 | 11.8286371649685 |
| 1592 | B0F64VSKQX | FP_P10-60_16_95G4 | 166.066 | 24.8104102548779 |
| 1593 | B0H4G7QP46 | ML_8_18_100G3 | 188.125 | 28.1060447605104 |
| 1594 | B0GFM547BR | CP_1C_16_105G4 | 159.9814 | 23.9013655242478 |
| 1595 | B0FVXRNG51 | IT_8_20_50G3 | 120.9375 | 18.0681716317567 |
| 1596 | B0H3Z1CT78 | FP_2B_24_125G4 | 381.8938 | 57.0552783338811 |
| 1597 | B0FHQDWNJG | GUHW_SUN_20_70G3 | 266.0517 | 39.7483640601189 |
| 1598 | B0FWQZPXS9 | TP_60_24_100G3 | 460.44 | 68.790151492515 |
| 1599 | B0H8PJLXHW | IT_2-2-6_20_100G3 | 250.475 | 37.4211910239938 |
| 1600 | B0DRP42W5X | GUHW_1_18_60G3 | 132.2896 | 19.7641856156811 |
| 1601 | B01LXHQX5K | TP_2_16_25G3 | 46.0275 | 6.87655003436221 |
| 1602 | B0GS98PYGB | BFHW_8_20_100G4 | 250.346 | 37.4019183075866 |
| 1603 | B0G5GGWVLZ | CP_2-2-6_16_120G4 | 196.252 | 29.3202258941644 |
| 1604 | B0GMYS8QRD | TP_30_20_50G3 | 159.4399 | 23.8204649356082 |
| 1605 | B09G2DSRM4 | FP_4_12_80G4 | 91.4825 | 13.667568052111 |
| 1606 | B0H11C3LH2 | BFHW_4_20_50G3 | 133.4182 | 19.9327994741088 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1607 | B0F4MJYYJ6 | CP_350_12_70G4 | 77.658 | 11.6021752771387 |
| 1608 | B07QWR7F2K | CP_P8A-60_22_105G4 | 319.9845 | 47.8059730480772 |
| 1609 | B0G2R6FGQF | TP_33_12_60G3 | 92.36 | 13.7986673439508 |
| 1610 | B0DB1JLQF1 | HW_P4-27_22__135G4 | 361.3612 | 53.9876893656438 |
| 1611 | B0H4KK6979 | BFHW_P10-60_22_50G3 | 191.737 | 28.6456808199122 |
| 1612 | B0FW578XM2 | UT_4-4-27_24_50G3 | 182.4812 | 27.2628559476499 |
| 1613 | B08R382XZT | FP_1_12_80G4 | 93.2025 | 13.9245376042071 |
| 1614 | B0GS8SZJYN | BFHW_8_22_100G4 | 297.2698 | 44.4123763707533 |
| 1615 | B0H8BRVNXR | TP_P18-613_24_50G3 | 233.0775 | 34.8219888248125 |
| 1616 | B0DJ2VNH4J | HW_3-8-22_12__70G4 | 83.9037 | 12.5352884931425 |
| 1617 | B0C4XQ9NLL | NANO_SUN_18_50G3 | 141.9 | 21.1999880479278 |
| 1618 | B0GVNK9LJ2 | IJTP_3-8-22_16_40G3 | 140.4233 | 20.9793677353811 |
| 1619 | B0H4G6VL5B | ML_8_20_100G3 | 231.6625 | 34.6105865479428 |
| 1620 | B079HV8H4Q | FP_4-4-27_16_80G4 | 138.3525 | 20.6699883467296 |
| 1621 | B0GR3XPLR7 | TP_1B-S-1B_24_100G3 | 418.515 | 62.5265186601727 |
| 1622 | B07TF5YF8Y | IT_60_14__50G3 | 82.775 | 12.3666596946246 |
| 1623 | B0G2S5QNXJ | FP_P18A-613A_16_95G4 | 155.3375 | 23.2075626736786 |
| 1624 | B0DQ4787GQ | CP_P27-60_18_120G4 | 254.302 | 37.9929482774076 |
| 1625 | B0F2HQY431 | ML_P10-60_14_50G3 | 77.0023 | 11.5042131054472 |
| 1626 | B091JY3K39 | IT_2-2-6_22__50G3 | 146.7375 | 21.9227149131981 |
| 1627 | B0G8FC5FWG | HW_8-22-8_12_70G4 | 74.9 | 11.1901275883706 |
| 1628 | B0F4KKCKLT | ML_4-14-60_16_50G3 | 99.9751 | 14.9363701556757 |
| 1629 | B07SYJNRV2 | NANO_1_18_50G3 | 102.125 | 15.2575671557056 |
| 1630 | B0FY6FFQYD | ML_3_22_50G3 | 135.1812 | 20.1961932650073 |
| 1631 | B0DRY15JV6 | GUHW_2-2-6_18_60G3 | 138.3095 | 20.6635641079272 |
| 1632 | B08L8X8PLT | 3CP_6-60-6_14_70G4 | 95.551 | 14.27540562345 |
| 1633 | B0FXW86YZS | FP_1B-S-1B_16_95G4 | 174.58 | 26.0824095377536 |
| 1634 | B0F64WB48V | FP_P10-60_14_95G4 | 139.5135 | 20.8434427943945 |
| 1635 | B0D6JZRMPB | FP_1B-4-27_18_80G4 | 171.57 | 25.6327128215854 |
| 1636 | B0FH44J38J | KT_1B-S-1B_18_50G3 | 116.6375 | 17.4257477515164 |
| 1637 | B0DB1K9SND | HW_2_20__120G4 | 247.68 | 37.0036155018376 |
| 1638 | B07L2QCC9V | 3CP_2-2-6_22_70G4 | 195.435 | 29.1981653569188 |
| 1639 | B0GGB64WNY | GUTP_P18-613_22_50G3 | 205.3787 | 30.6837631099292 |
| 1640 | B0FH492GRM | KT_1B-S-1B_20_50G3 | 144.8563 | 21.6416619356381 |
| 1641 | B0GWGX31Y9 | BFHW_P8A-60_24_100G4 | 394.31 | 58.9102698180297 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1642 | B0DCMHNM72 | FP_6-60-6_14__95G4 | 135.3015 | 20.2141661935638 |
| 1643 | B0FLD1MBMR | KT_4-27-4_14__50G3 | 76.5938 | 11.4431828368243 |
| 1644 | B0FHQDLJJF | GUHW_SUN_18_60G3 | 182.0405 | 27.1970149699704 |
| 1645 | B0GVYF1H6V | ML_P8A-60_16_50G3 | 93.9335 | 14.033749663848 |
| 1646 | B0H4JTQZ95 | BFHW_4-4-27_24_50G3 | 374.444 | 55.9422714913198 |
| 1647 | B0FVXP4JD3 | IT_1B_22_50G3 | 142.4375 | 21.2802910329578 |
| 1648 | B0H8PM8TRH | UT_6-60-6_22_100G3 | 336.515 | 50.2756446648938 |
| 1649 | B0FY6GRQ83 | ML_3_16_50G3 | 80.5175 | 12.0293871574984 |
| 1650 | B0HBHBSNK8 | GUTP_1_22_120G3 | 369.3593 | 55.1826127229809 |
| 1651 | B0GG9YTCXP | GUTP_60_22_50G3 | 203.2288 | 30.3625661098993 |
| 1652 | B0G8FM2HG1 | HW_8_22_100G4 | 252.6249 | 37.7423880240237 |
| 1653 | B0F2HSN4GP | ML_P10-60_22_50G3 | 164.7975 | 24.6208952102071 |
| 1654 | B0G2R1GJJG | CP_1B-4-27_14_105G4 | 153.21975 | 22.8911689126602 |
| 1655 | B0GHN9Q99P | TP_1B_22_25G3 | 76.3962 | 11.4136612185138 |
| 1656 | B09RQSS1G9 | ML_P16-22_20_50G3 | 143.9962 | 21.5131622194998 |
| 1657 | B0H2TYSYQ7 | GUTP_33_22_50G3 | 174.8595 | 26.1241670899692 |
| 1658 | B0FWCLRR9G | TP_1_12_60G3 | 92.36 | 13.7986673439508 |
| 1659 | B0GF2H4N9Z | CP_2-2-6_28_150G4 | 689.9995 | 103.08654794275 |
| 1660 | B0FVKTNR4Q | KT_8_22_50G3 | 142.4375 | 21.2802910329578 |
| 1661 | B07Z7YGGKW | IT_2_16__50G3 | 83.3125 | 12.4469626796546 |
| 1662 | B0H1MKNHQQ | ML_1C_14_50G3 | 72.2938 | 10.8007589565841 |
| 1663 | B0FCM3PBYG | NANO_P10-60_24_50G3 | 211.5063 | 31.5992320793618 |
| 1664 | B0G8DWH5SQ | HW_8-22-8_16_100G4 | 155.685 | 23.2594794872561 |
| 1665 | B0G2XVC5XL | GUHW_3_14_50G3 | 85.8495 | 12.8259927689963 |
| 1666 | B0D3T3TCV8 | KT_2_18_50G3 | 96.75 | 14.4545373054053 |
| 1667 | B0GS2CJK5L | TP_1B-S-1B_16_50G3 | 106.2275 | 15.8704843577255 |
| 1668 | B0H3DLZMC9 | BFHW_1C_20_100G4 | 269.9863 | 40.336196850629 |
| 1669 | B0H3ZGTNF6 | FP_2A_20_100G4 | 218.7625 | 32.683314907222 |
| 1670 | B0CYLRY35B | TP_2_18_25G3 | 53.5525 | 8.00079182478262 |
| 1671 | B0FVKWY79R | KT_8_14_50G3 | 72.025 | 10.760599994024 |
| 1672 | B09W5QSB4Y | CP_P4-27_24_105G4 | 327.7353 | 48.9639495622554 |
| 1673 | B071P1CNTW | IT_P4-27_16__50G3 | 89.5475 | 13.3784773060029 |
| 1674 | B0HBJRR2N3 | TP_6-60-6_16_100G3 | 212.2 | 31.7028714853438 |
| 1675 | B0H155546P | IT_1000_14_50G3 | 80.0875 | 11.9651447694744 |
| 1676 | B0H2TPSJND | GUTP_4-4-27_24_50G3 | 198.5095 | 29.6574984312905 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1677 | B0D2XDBL27 | IT_4-4-27_24__50G3 | 182.4812 | 27.2628559476499 |
| 1678 | B0GZYW4H95 | TP_2B_16_50G3 | 91.715 | 13.7023037619147 |
| 1679 | B0BTBMSRB9 | IT_2-2-6_16__50G3 | 87.935 | 13.1375683509128 |
| 1680 | B0D4QJ84Y2 | KT_P16-22_16_50G3 | 96.75 | 14.4545373054053 |
| 1681 | B0H1Q265VT | ML_1C_16_50G3 | 89.225 | 13.3302955149849 |
| 1682 | B0CYLR68D8 | TP_4-14-60_22_25G3 | 96.8212 | 14.4651746496549 |
| 1683 | B0GVNNWX7P | IJTP_4-4-27_20_50G3 | 197.3337 | 29.4818328502704 |
| 1684 | B0G2XR6YQP | GUHW_3_16_50G3 | 97.9648 | 14.6360295216183 |
| 1685 | B0G12YQVML | TP_3_16_50G3 | 91.715 | 13.7023037619147 |
| 1686 | B0H4G2HLZL | BFHW_1B_22_50G3 | 155.2408 | 23.1931156064183 |
| 1687 | B0G2BN1KS4 | TP_3-8-22_20_100G3 | 320.1525 | 47.8310723996773 |
| 1688 | B07VN4GY2X | TP_4-24-4_18_50G3 | 117.7837 | 17.596991065826 |
| 1689 | B0GT9B4GZJ | TP_P18-613_18_25G3 | 71.0213 | 10.6106463083037 |
| 1690 | B0H4L9DP7F | CP_2B_16_120G4 | 182.062 | 27.2002270893716 |
| 1691 | B0H3Z5CXB5 | FP_2B_22_125G4 | 328.1438 | 49.0249798308782 |
| 1692 | B0GMYVRVR7 | TP_3_18_100G3 | 213.19 | 31.8507783787014 |
| 1693 | B07HG2XLDB | UT_2-2-6_14_40G3 | 62.35 | 9.31514626348343 |
| 1694 | B0F23ZFD7B | CP_350_22_135G4 | 375.0783 | 56.0370364837004 |
| 1695 | B0CYLR75LF | TP_6-60-6_22_25G3 | 90.0916 | 13.4597663369887 |
| 1696 | B0G2R3MNCK | CP_1B-4-27_16_120G4 | 204.637 | 30.5729524606329 |
| 1697 | B09K42R3YL | MB_4-4-27_18_50G4 | 96.2125 | 14.3742343203753 |
| 1698 | B0H114XMT7 | BFHW_2-2-6_14_50G3 | 93.4498 | 13.9614844473661 |
| 1699 | B0CB57333L | HW_P18-613_12__70G4 | 75.25 | 11.2424179042041 |
| 1700 | B0FRZWZVBZ | FISHLINE_LIGHTBROWN_SET | 2.3 | 0.343622075477336 |
| 1701 | B0GZYQX4YX | TP_2B_20_50G3 | 130.9525 | 19.5644216691069 |
| 1702 | B0CYLRB7CB | TP_4-4-27_22_25G3 | 83.7922 | 12.518630292527 |
| 1703 | B07VMLCQCW | IT_P16-22_16__50G3 | 98.685 | 14.7436280515134 |
| 1704 | B09VGFH9J8 | CP_NORDIC_22_105G4 | 355.567 | 53.1220306570652 |
| 1705 | B0GWHTH3W7 | UT_1_14_40G3 | 58.695 | 8.76908596527923 |
| 1706 | B0H8PS3L77 | UT_P16-22_24_100G3 | 410.65 | 61.3514805629426 |
| 1707 | B0FD2M4L8H | GUHW_P18-613_18_60G3 | 174.3005 | 26.040651985538 |
| 1708 | B0GYDHRSQ3 | FP_4-24-4_12_80G4 | 99.2225 | 14.8239310365435 |
| 1709 | B0FNR1X886 | TP_8_20_50G3 | 130.9525 | 19.5644216691069 |
| 1710 | B0FX8R4T44 | BFHW_1_20_100G4 | 250.346 | 37.4019183075866 |
| 1711 | B0H1Q5Z351 | ML_1C_22_50G3 | 151.145 | 22.5811993904443 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1712 | B0FH48XJRW | KT_1B-S-1B_14_50G3 | 80.625 | 12.0454477545044 |
| 1713 | B0HFMQPXZ1 | FP_6-60-6_18_95G4 | 202.3905 | 30.2373233334329 |
| 1714 | B0GS6DRX34 | BFHW_1B_16_80G4 | 156.5415 | 23.3874413601458 |
| 1715 | B07ZM16BF5 | CP_33_18_105G4 | 194.3062 | 29.0295216183106 |
| 1716 | B0G1MTJGPT | TP_8-22-8_12_30G3 | 50.4695 | 7.54018884274061 |
| 1717 | B0H3DRT57S | BFHW_1B-4-18_16_80G4 | 169.0222 | 25.252069202498 |
| 1718 | B0F4JT2FDB | FLAT_4-14-60_24_50G3 | 212.5812 | 31.7598231093316 |
| 1719 | B0GQMRJK2R | TP_8_18_100G3 | 213.19 | 31.8507783787014 |
| 1720 | B0GHN9TLND | TP_33_20_25G3 | 75.59 | 11.2932142110138 |
| 1721 | B0GS8VTMR4 | BFHW_8_24_100G4 | 340.9148 | 50.9329787551917 |
| 1722 | B0FMYFLDLV | KT_2-6-24_22_50G3 | 184.3626 | 27.5439388053904 |
| 1723 | B074W5521S | UT_33_14_40G3 | 184.3626 | 27.5439388053904 |
| 1724 | B0GQ7JQ5W6 | BFHW_3_24_100G4 | 340.9148 | 50.9329787551917 |
| 1725 | B0GWHZGRQ7 | 9PCP_1000_18_150G4 | 332.39 | 49.6593659425703 |
| 1726 | B0FXW7SZ69 | FP_3_18_95G4 | 175.7625 | 26.2590761048197 |
| 1727 | B0CYLRJRWW | TP_4-14-60_16_25G3 | 57.5838 | 8.60307168255296 |
| 1728 | B0G3PN7QND | KT_1C_18_50G3 | 113.4124 | 16.943914901246 |
| 1729 | B0H4LDTZWN | CP_2B_12_70G4 | 77.658 | 11.6021752771387 |
| 1730 | B0CZ3R62QT | MB_1B-4-27_24_50G4 | 163.4 | 24.412107449129 |
| 1731 | B0GR5MNVSV | TP_8_24_25G3 | 88.49 | 13.2204858517345 |
| 1732 | B07TC6V2XS | TP_1B-4-18_22_25G3 | 84.8673 | 12.6792512026773 |
| 1733 | B0G8F52SCZ | HW_8_16_100G4 | 145.125 | 21.681805958108 |
| 1734 | B0FVL2BFSB | KT_4_16_50G3 | 81.7 | 12.2060537245645 |
| 1735 | B0FXG37RGB | UT_P18-613_22_50G3 | 189.2 | 28.2666507305704 |
| 1736 | B0GVF7HRS8 | TP_4_24_100G3 | 352.94 | 52.7295544865091 |
| 1737 | B0GGYYZWX7 | GUHW_SUN_16_50G3 | 125.388 | 18.7330803478053 |
| 1738 | B0DK4SDPTN | TP_6-60-6_20_25G3 | 78.0541 | 11.661352974572 |
| 1739 | B0H3DQWX1N | BFHW_1C_22_100G4 | 316.91 | 47.3466399737055 |
| 1740 | B0F6C9B86G | FP_33_20_100G4 | 247.25 | 36.9393731138136 |
| 1741 | B0FXW9V4V6 | FP_8-22-8_18_80G4 | 172.377 | 25.7532793498073 |
| 1742 | B0FXWB8R8W | FP_1B-S-1B_22_125G4 | 389.236 | 58.1522096393462 |
| 1743 | B0DB1HMFF8 | HW_2_18__120G4 | 206.4 | 30.8363462515314 |
| 1744 | B0H2DMXRY6 | IT_2A_18_50G3 | 97.2875 | 14.5348402904354 |
| 1745 | B01N7J8ABY | CP_NORDIC_18_105G4 | 250.5932 | 37.4388502106553 |
| 1746 | B08DR4T7H7 | TP_P18-613_20_25G3 | 87.1463 | 13.0197358592046 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1747 | B0FH9W73RK | GUHW_4_18_60G3 | 132.2896 | 19.7641856156811 |
| 1748 | B0GYNWMHFR | GUHW_1_16_50G3 | 97.9648 | 14.6360295216183 |
| 1749 | B09X1268F7 | CP_4_12_70G4 | 77.658 | 11.6021752771387 |
| 1750 | B0F2FNDTLX | TP_P10-60_14_50G3 | 89.2962 | 13.3409328592345 |
| 1751 | B0FXW81D3X | FP_1B-S-1B_20_120G4 | 310.9975 | 46.4633071383751 |
| 1752 | B0GZZYP5N5 | BFHW_4_22_50G3 | 155.2408 | 23.1931156064183 |
| 1753 | B0G8F4L6J2 | HW_8-22-8_22_100G4 | 286.225 | 42.7622732841306 |
| 1754 | B0GS5XJR3C | BFHW_P18-613_16_80G4 | 177.4395 | 26.5096214181134 |
| 1755 | B0HC5R9XC9 | NANO_4_18_50G3 | 102.125 | 15.2575671557056 |
| 1756 | B07MKMJ5BP | TP_4-14-60_16_50G3 | 114.8275 | 17.155332118206 |
| 1757 | B0F5GVBH8Q | KT_P10-60_16_50G3 | 96.75 | 14.4545373054053 |
| 1758 | B0F5GV4WG8 | UT_P10-60_22_50G3 | 175.225 | 26.1787731197896 |
| 1759 | B0FXW7V88P | FP_8_22_125G4 | 328.1438 | 49.0249798308782 |
| 1760 | B0FVXVG641 | IT_1B_24_50G3 | 166.6251 | 24.8939402993994 |
| 1761 | B0FJ19NNS2 | TP_4-14-60_18_25G3 | 70.3547 | 10.5110556667762 |
| 1762 | B0FX98CWQX | BFHW_1_16_80G4 | 156.5415 | 23.3874413601458 |
| 1763 | B0H5BZDKCL | KT_4-24-4_22_50G3 | 152.3813 | 22.7659037260585 |
| 1764 | B0CH7TRKJB | ML_3-8-22_20_50G3 | 140.8572 | 21.0441927869244 |
| 1765 | B0GHV2DPZL | CP_NORDIC_16_120G4 | 220.762 | 32.9820420115337 |
| 1766 | B0F5GV78D3 | KT_4-14-60_22_50G3 | 181.675 | 27.14240894015 |
| 1767 | B0GHNDN3NM | TP_1B_18_25G3 | 53.5525 | 8.00079182478262 |
| 1768 | B0GMZ63BZ9 | TP_30_22_50G3 | 168.5775 | 25.185630621209 |
| 1769 | B0G8CTFYFZ | HW_8_20_100G4 | 206.4 | 30.8363462515314 |
| 1770 | B0H33MYX4K | Nano Ring Beads-Black-500pcs | 6.5 | 0.971105865479428 |
| 1771 | B0H2DQJ4ZM | IT_2A_22_50G3 | 142.4375 | 21.2802910329578 |
| 1772 | B0H4GCZ68V | TP_2A_16_100G3 | 183.0899 | 27.3537962769295 |
| 1773 | B0FH6XXYNC | KT_P8A-60_20_50G3 | 150.7688 | 22.5249947709684 |
| 1774 | B0FXW7K9TV | FP_1B-S-1B_16_80G4 | 149.425 | 22.3242298383482 |
| 1775 | B0GQB5XNH6 | NANO_1_16_50G3 | 89.225 | 13.3302955149849 |
| 1776 | B0H6QJWVYW | TP_350_22_25G3 | 85.265 | 12.7386679415544 |
| 1777 | B0D9NGCBMH | FP_6-60-6_16__95G4 | 160.2111 | 23.9356829115248 |
| 1778 | B0H1MMCB5S | UT_2_18_100G3 | 193.5 | 28.9090746108107 |
| 1779 | B082SMVHG3 | CP_1B-S-1B_14_90G4 | 133.2033 | 19.9006932201871 |
| 1780 | B0CR3592QZ | FLAT_60_14_40G3 | 65.575 | 9.79696417366361 |
| 1781 | B0F64RCL1B | FP_P27-613_12_80G4 | 97.9325 | 14.6312038724714 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1782 | B0G6YNPH42 | MB_1B-4-27_18_50G4 | 99.4375 | 14.8560522305555 |
| 1783 | B0G1MQ25Q1 | TP_8-22-8_22_50G3 | 179.8325 | 26.8671377775122 |
| 1784 | B01MCRCV2W | ML_2_24_50G3 | 156.95 | 23.4484716287686 |
| 1785 | B0F4JXJYJN | FLAT_4-14-60_18_50G3 | 128.7313 | 19.2325723847372 |
| 1786 | B0GWH32B3M | BFHW_P8A-60_20_100G4 | 295.5605 | 44.1570054083127 |
| 1787 | B0H8PMQTH6 | UT_60_22_100G3 | 376.25 | 56.2120895210207 |
| 1788 | B0DRRBXNQV | GUHW_P4-27_16_50G3 | 105.1028 | 15.7024531628171 |
| 1789 | B0FXW8R2SX | FP_8-22-8_20_100G4 | 252.52 | 37.7267158693639 |
| 1790 | B0GYDQQ9KR | FP_4-24-4_18_80G4 | 157.2725 | 23.4966534197867 |
| 1791 | B01MU356DE | TP_4_22_25G3 | 76.3962 | 11.4136612185138 |
| 1792 | B0H8Q56R4D | UT_60_20_100G3 | 322.5 | 48.1817910180178 |
| 1793 | B0G19HQ5NR | IT_3_24_50G3 | 166.6251 | 24.8939402993994 |
| 1794 | B09MN23KGP | TP_1B_14_50G3 | 82.04 | 12.2568500313742 |
| 1795 | B0H8PZJGGT | IT_P10-60_22_100G3 | 350.45 | 52.3575462395793 |
| 1796 | B0G2S5KGVQ | FP_P18A-613A_22_125G4 | 419.5187 | 62.676472345893 |
| 1797 | B0GVNT47D9 | IJTP_3-8-22_18_50G3 | 182.015 | 27.1932052469597 |
| 1798 | B0D1C61KKP | TP_1B-4-18_20_25G3 | 74.1375 | 11.0762094003048 |
| 1799 | B0H4G3Y4PM | BFHW_2_20_50G3 | 133.4182 | 19.9327994741088 |
| 1800 | B0D522ZYQC | KT_6-60-6_14_50G3 | 80.625 | 12.0454477545044 |
| 1801 | B0G8F5D76N | TP_P18-613_28_50G4 | 273.3901 | 40.844727642155 |
| 1802 | B0H1C47FBC | BFHW_2B_20_100G4 | 250.346 | 37.4019183075866 |
| 1803 | B0FY4W82W7 | FP_P8A-60_14_80G4 | 120.2925 | 17.9718080497206 |
| 1804 | B0BTKFHF33 | MB_1B-4-27_16_50G4 | 84.3875 | 12.6075686497146 |
| 1805 | B0H112G2BH | BFHW_4_18_50G3 | 108.876 | 16.2661726476828 |
| 1806 | B0D2X9B77K | IT_4-4-27_18__50G3 | 110.0263 | 16.4380285056922 |
| 1807 | B0G38Z3N6D | KT_3_14_50G3 | 69.875 | 10.4393880539038 |
| 1808 | B0GYRPLB25 | BFHW_3_20_50G3 | 133.4182 | 19.9327994741088 |
| 1809 | B0FY6CSLF7 | ML_3_24_50G3 | 156.95 | 23.4484716287686 |
| 1810 | B0D4H67NY6 | KT_P4-27_14_50G3 | 73.3688 | 10.9613649266442 |
| 1811 | B0HC3CF651 | ML_2B_24_50G3 | 156.95 | 23.4484716287686 |
| 1812 | B0GGB2K828 | GUTP_2-2-6_18_50G3 | 115.8635 | 17.3101114530732 |
| 1813 | B019EVRC3I | UT_33_20_50G3 | 140.825 | 21.0393820778677 |
| 1814 | B0HBWFPBVF | ML_2A_22_50G3 | 135.1812 | 20.1961932650073 |
| 1815 | B0DJ2TVLQC | HW_33_24__100G4 | 311.7501 | 46.5757462575074 |
| 1816 | B0G48KTN93 | CP_6-60-6_14_105G4 | 142.7059 | 21.320390235157 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1817 | B0FWQTX4F1 | TP_60_12_60G3 | 96.875 | 14.473212418203 |
| 1818 | B089F2VV8R | FP_2_16_80G4 | 128.4625 | 19.1924134221771 |
| 1819 | B0FZ9Y3CS6 | BFHW-BROWN-Tool-kit | 2 | 0.298801804762901 |
| 1820 | B0D5GSHPQX | NANO_6-60-6_20_50G3 | 149.5324 | 22.340275495264 |
| 1821 | B0H4GDMXXC | TP_2A_24_100G3 | 352.94 | 52.7295544865091 |
| 1822 | B0G1MN19GD | TP_8-22-8_14_50G3 | 90.22 | 13.4789494128545 |
| 1823 | B0H3DTDT3M | BFHW_33_20_100G4 | 269.9863 | 40.336196850629 |
| 1824 | B0H4G2H1XN | ML_8_22_100G3 | 270.3624 | 40.3923865300146 |
| 1825 | B0DF4THPFS | FP_P27-613_18_95G4 | 207.4212 | 30.9889144530433 |
| 1826 | B0CVTGJD1H | TP_SUN_14_50G3 | 101.39 | 15.1477574924553 |
| 1827 | B0G8HCH2D4 | TP_1B-4-18_24_50G3 | 196.2587 | 29.3212268802104 |
| 1828 | B0BVB8LMNM | TP_60_28_50G4 | 270.7025 | 40.4431977769146 |
| 1829 | B0GZZZ3WS1 | BFHW_P16-22_16_50G3 | 112.0795 | 16.7447784384618 |
| 1830 | B0GZYT88MZ | TP_2B_24_50G3 | 176.64 | 26.3901753966594 |
| 1831 | B0BW2Q4FH8 | HW_1B_14_70G4 | 85.785 | 12.8163564107927 |
| 1832 | B0FP8JH9CG | FP_P18A-613A_12_80G4 | 98.3625 | 14.6954462604954 |
| 1833 | B0FSKL2WYX | TP_P27-613_18_50G3 | 133.9087 | 20.0060806167269 |
| 1834 | B078KX2NM8 | CP_1B-4-27_14_90G4 | 133.6225 | 19.9633220784654 |
| 1835 | B0HC38W2Y6 | ML_7_20_50G3 | 115.8312 | 17.3052858039263 |
| 1836 | B0GYDKDRWY | FP_4-24-4_16_80G4 | 133.1925 | 19.8990796904413 |
| 1837 | B0FXLTX25D | IT_2_22_100G3 | 284.875 | 42.5605820659157 |
| 1838 | B0GGB4F913 | GUTP_2-2-6_16_90G3 | 188.599 | 28.1768607882392 |
| 1839 | B0F4MLGPK6 | 3CP_3-8-22_22_70G4 | 218.2787 | 32.6110347506499 |
| 1840 | B0BKP2QJVG | TP_1_26_50G4 | 208.89 | 31.2083544984612 |
| 1841 | B0GGBH65SS | GUTP_2-2-6_20_120G3 | 333.8853 | 49.8827651119013 |
| 1842 | B07PVR3NM4 | TP_3-8-22_16_50G3 | 109.99 | 16.4326052529357 |
| 1843 | B0H8R7PBH9 | UT_P16-22_20_100G3 | 315.5125 | 47.1378522126274 |
| 1844 | B0GMYCC7HN | TP_3_24_100G3 | 352.94 | 52.7295544865091 |
| 1845 | B0DRV3BL2F | GUHW_P16-22_18_60G3 | 164.6685 | 24.6016224937999 |
| 1846 | B0H2V3KD3J | GUTP_33_18_50G3 | 127.3982 | 19.0334060417725 |
| 1847 | B0GYRTYMX3 | BFHW_3_14_50G3 | 85.9247 | 12.8372277168554 |
| 1848 | B0HC31QQ86 | UT_2B_20_50G3 | 120.9375 | 18.0681716317567 |
| 1849 | B0FSKRW1K4 | TP_P27-613_14_50G3 | 87.9525 | 13.1401828667045 |
| 1850 | B0CYLRPX8Z | TP_P18-613_22_25G3 | 100.5838 | 15.0273104849553 |
| 1851 | B0H2DSWYSS | IT_2A_20_50G3 | 120.9375 | 18.0681716317567 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1852 | B0H4GM5HK4 | TP_SUN_16_50G3 | 119.1275 | 17.7977559984462 |
| 1853 | B0FXW9D9L4 | FP_3_14_80G4 | 110.4025 | 16.4942331251681 |
| 1854 | B0GYDTWDYQ | HW_2A_24_100G4 | 295.6249 | 44.166626826426 |
| 1855 | B0G349Q3R9 | IT_8-22-8_14_50G3 | 81.213 | 12.1332954851047 |
| 1856 | B0GS61J698 | BFHW_2_22_100G4 | 297.2698 | 44.4123763707533 |
| 1857 | B07VHHT3QL | TP_4-24-4_16_50G3 | 99.24 | 14.8265455523351 |
| 1858 | B0G8FC8DY3 | HW_8_24_100G4 | 295.6249 | 44.166626826426 |
| 1859 | B0DCN4DZ9V | FP_4_20_120G4 | 260.0425 | 38.8505841575283 |
| 1860 | B0HBHWN4L2 | TP_6-60-6_20_100G3 | 311.175 | 46.4898257985478 |
| 1861 | B0G2KZGY4H | TP_4-4-27_14_100G3 | 173.9525 | 25.9886604715092 |
| 1862 | B083FRG8YQ | IT_6-60-6_14__50G3 | 81.213 | 12.1332954851047 |
| 1863 | B0GGGLZYG9 | HW_1C_22_135G4 | 341.0437 | 50.9522365315087 |
| 1864 | B0G8DFB79J | HW_SUN_16_100G4 | 189.2 | 28.2666507305704 |
| 1865 | B0GS4RZR8R | HW_1000_12__70G4 | 69.23 | 10.3430244718678 |
| 1866 | B0GVNX93RL | IJTP_60_24_50G3 | 281.99 | 42.1295604625452 |
| 1867 | B0C2PBLQGL | 3CP_P16-22_22_70G4 | 216.0212 | 32.2737622135238 |
| 1868 | B0H1M36ZD3 | UT_2_22_100G3 | 284.875 | 42.5605820659157 |
| 1869 | B0D531J3HB | KT_6-60-6_18_50G3 | 117.7 | 17.5844862102967 |
| 1870 | B0GZZ2QXJ9 | TP_2B_18_50G3 | 106.765 | 15.9507873427556 |
| 1871 | B0GGBB9MD4 | GUTP_2_18_50G3 | 110.4885 | 16.5070816027729 |
| 1872 | B087M3YVPB | NANO_60_14_50G3 | 88.1499 | 13.1696746048346 |
| 1873 | B0BY2G5DK4 | 3CP_1000_20_70G4 | 193.8225 | 28.9572564018287 |
| 1874 | B0G2R9TST7 | TP_33_18_100G3 | 246.515 | 36.8295634505632 |
| 1875 | B0F5PJ5F8Q | 3CP_P10-60_20_70G4 | 186.88875 | 27.9213478949413 |
| 1876 | B0FH432CCT | KT_1B-S-1B_22_50G3 | 169.5812 | 25.3355843069292 |
| 1877 | B0DCMHNM72 | FP_6-60-6_14__95G4 | 135.3015 | 20.2141661935638 |
| 1878 | B08FX1GWTD | NANO_1_24_50G3 | 172 | 25.6969552096095 |
| 1879 | B0HBWGR19T | ML_2A_20_50G3 | 115.8312 | 17.3052858039263 |
| 1880 | B0D52S25L2 | KT_6-60-6_24_50G3 | 195.5425 | 29.2142259539248 |
| 1881 | B08L8Z3W9J | 3CP_6-60-6_18_70G4 | 144.985 | 21.6608898317746 |
| 1882 | B07RWYLGLQ | CP_6-60-6_24_105G4 | 347.6965 | 51.946170854872 |
| 1883 | B0H4FZZHZF | BFHW_2_18_50G3 | 108.876 | 16.2661726476828 |
| 1884 | B0GG9XGSQ2 | GUTP_3-8-22_20_50G3 | 164.088 | 24.5148952699674 |
| 1885 | B0D5M37Q6Q | HW_1_14__70G4 | 85.785 | 12.8163564107927 |
| 1886 | B0G2S3LSNM | FP_P18A-613A_18_95G4 | 226.825 | 33.8878596826725 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1887 | B0H33HWV85 | Nano Ring Beads-Gold-500pcs | 6.5 | 0.971105865479428 |
| 1888 | B0CYLRBRMZ | TP_6-60-6_18_25G3 | 64.8075 | 9.68229898108585 |
| 1889 | B0GYSF4TW7 | BFHW_1B-S-1B_22_100G4 | 342.3875 | 51.1530014641288 |
| 1890 | B0CQ4BXKS1 | UT_2_16_40G3 | 66.435 | 9.92544894971166 |
| 1891 | B0C16DXDJS | FLAT_SUN_14_40G3 | 73.1 | 10.921205964084 |
| 1892 | B07W6YV37Q | UT_2_14_40G3 | 58.695 | 8.76908596527923 |
| 1893 | B0DB15KYGX | CP_4_20_120G4 | 255.592 | 38.1856754414797 |
| 1894 | B0HC345S15 | ML_2B_18_50G3 | 94.0626 | 14.0530373203454 |
| 1895 | B0GZZ2QXJ9 | TP_2B_18_50G3 | 106.765 | 15.9507873427556 |
| 1896 | B0FPCGKJ9D | IT_4-14-60_20_50G3 | 158.5625 | 23.6893805838587 |
| 1897 | B0BK1BM12B | UT_2-2-6_24_50G3 | 170.925 | 25.5363492395494 |
| 1898 | B07Q1J8VVK | HW_2_14__70G4 | 85.785 | 12.8163564107927 |
| 1899 | B0H151LQZZ | IT_1000_18_50G3 | 126.85 | 18.951504467087 |
| 1900 | B07WJ2X521 | ML_P4-27_14_50G3 | 73.1322 | 10.9260166731407 |
| 1901 | B0G2BRDXQ5 | TP_4_12_60G3 | 91.07 | 13.6059401798787 |
| 1902 | B0G255KFZQ | TP_1B_14_100G3 | 163.7401 | 24.4629186960289 |
| 1903 | B0GHMY5PJW | TP_4-14-60_20_50G3 | 170.19 | 25.426539576299 |
| 1904 | B0G8D4SZY3 | HW_8-22-8_14_70G4 | 90.6291 | 13.5400693220187 |
| 1905 | B0H1CK9741 | TP_4_14_50G3 | 82.04 | 12.2568500313742 |
| 1906 | B0B4DR15FT | HW_1_12__70G4 | 70.7349 | 10.5678578898617 |
| 1907 | B0GGB7LBXP | GUTP_2_22_120G3 | 369.3593 | 55.1826127229809 |
| 1908 | B084JNXXL1 | CP_1B-4-27_24_105G4 | 341.0222 | 50.9490244121075 |
| 1909 | B0FY6FC3VH | ML_8-22-8_24_50G3 | 183.0556 | 27.3486718259778 |
| 1910 | B0H8PXPKGT | IT_P10-60_18_100G3 | 245.8525 | 36.7305853527355 |
| 1911 | B099586L13 | NANO_2_14_50G3 | 79.55 | 11.8848417844444 |
| 1912 | B0FY6DC5CZ | ML_8-22-8_22_50G3 | 159.2397 | 23.7905548749514 |
| 1913 | B0C9952NLQ | MB_3-8-22_16_50G4 | 89.4937 | 13.3704395374548 |
| 1914 | B074VXMYTN | ML_P18-613_14_50G3 | 80.625 | 12.0454477545044 |
| 1915 | B0H1CG8LWN | TP_4-14-60_20_25G3 | 85.2651 | 12.7386828816446 |
| 1916 | B01CHUU2TO | 3CP_4-4-27_20_70G4 | 164.475 | 24.5727134191891 |
| 1917 | B0H4KFXWSG | BFHW_4-4-27_16_50G3 | 190.5652 | 28.4706128425016 |
| 1918 | B0GSR5WCJ6 | TP_350_16_100G3 | 202.44 | 30.2447186781008 |
| 1919 | B0D4LLL3WT | TP_3-8-22_24_50G3 | 212.6526 | 31.7704903337616 |
| 1920 | B078S2J1MB | IT_P4-27_14__50G3 | 75.9488 | 11.3468192547883 |
| 1921 | B0CYLPXMXN | TP_1B-4-18_24_25G3 | 98.3048 | 14.686825828428 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1922 | B0GTNMX3TW | GUHW_1C_22_80G3 | 284.1333 | 42.4497714166194 |
| 1923 | B09Q64TP4J | ML_60_20_50G3 | 152.1125 | 22.7257447634984 |
| 1924 | B0FP8KDFM3 | FP_P18A-613A_18_80G4 | 192.9625 | 28.8287716257806 |
| 1925 | B0GLX56HDJ | TP_1B-4-27_12_30G3 | 52.4775 | 7.84018585472256 |
| 1926 | B0H8PZ4M5C | IT_6-60-6_18_100G3 | 236.684 | 35.3608031792512 |
| 1927 | B0H8PRYG8T | IT_8_20_100G3 | 241.875 | 36.1363432635133 |
| 1928 | B0GZZS59NG | BFHW_4_24_50G3 | 179.7937 | 26.8613410224998 |
| 1929 | B0GGB9G5L3 | TP_4-4-27_14_50G3 | 88.2212 | 13.1803268891744 |
| 1930 | B07RWYKPS2 | CP_6-60-6_14_90G4 | 124.3982 | 18.5852033346281 |
| 1931 | B0F64T6VGT | FP_P10-60_18_80G4 | 176.6225 | 26.3875608808677 |
| 1932 | B0D5H2PZH8 | NANO_6-60-6_14_50G3 | 86.349 | 12.9006185197359 |
| 1933 | B08T96R6ZZ | CP_1B-4-27_12_70G4 | 90.4505 | 13.5133863208534 |
| 1934 | B0FXW9DF7Y | FP_8-22-8_14_80G4 | 115.881 | 17.3127259688649 |
| 1935 | B0HCC6NHW6 | FP_7_14_80G4 | 110.4025 | 16.4942331251681 |
| 1936 | B0FY4T3H4N | FP_P8A-60_12_80G4 | 97.9325 | 14.6312038724714 |
| 1937 | B0GGB72S1L | GUTP_2_20_50G3 | 135.0307 | 20.1737084291989 |
| 1938 | B0FPCG2C4Y | ML_6-60-6_24_50G3 | 183.0556 | 27.3486718259778 |
| 1939 | B08R3KP488 | FLAT_1_24_50G3 | 166.6251 | 24.8939402993994 |
| 1940 | B0FXM1K3YQ | IT_60_14_100G3 | 165.55 | 24.7333193892491 |
| 1941 | B0GVNMWB3Q | IJTP_1_24_50G3 | 226.6275 | 33.8583530044521 |
| 1942 | B0H1ZSFMD1 | NANO_2_24_50G3 | 172 | 25.6969552096095 |
| 1943 | B09283RNXB | TP_6-60-6_12_30G3 | 50.4695 | 7.54018884274061 |
| 1944 | B0C4XXNDLW | ML_SUN_24_50G3 | 212.205 | 31.7036184898557 |
| 1945 | B01N7J8FPE | CP_NORDIC_16_105G4 | 194.1557 | 29.0070367825022 |
| 1946 | B0GYDFYRWF | FP_4-24-4_20_100G4 | 233.8125 | 34.9317984880629 |
| 1947 | B0GTNMFCDF | GUHW_1C_18_60G3 | 152.8865 | 22.8413810619416 |
| 1948 | B0GVNMWF4G | IJTP_60_22_50G3 | 248.7726 | 37.1668509277796 |
| 1949 | B0CYLSVS82 | TP_4-4-27_20_25G3 | 73.5797 | 10.9928735769564 |
| 1950 | B0H2TVV6K2 | GUTP_P16-22_24_50G3 | 222.568 | 33.2518600412347 |
| 1951 | B0G2KS9QD9 | GUHW_6-60-6_16_50G3 | 112.243 | 16.7692054860011 |
| 1952 | B0H5C64RFK | KT_1000_16_50G3 | 97.2875 | 14.5348402904354 |
| 1953 | B0GYW2L15M | ML_4-24-4_14_50G3 | 82.3987 | 12.3104401350584 |
| 1954 | B0FXW7Z4VF | FP_1C_20_100G4 | 238.1125 | 35.5742223683031 |
| 1955 | B0GZYZV4GN | TP_2A_20_50G3 | 130.9525 | 19.5644216691069 |
| 1956 | B0BY2JK9S9 | 3CP_1000_16_70G4 | 123.195 | 18.4054441688828 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1957 | B0GYDTWQ8R | HW_2B_14_70G4 | 85.785 | 12.8163564107927 |
| 1958 | B0H2TW2J6R | GUTP_P16-22_20_50G3 | 167.7322 | 25.0593420384259 |
| 1959 | B0D52GX4T4 | KT_6-60-6_16_50G3 | 94.695 | 14.1475184510114 |
| 1960 | B0FVXZB6JD | IT_8_16_50G3 | 83.3125 | 12.4469626796546 |
| 1961 | B07ZKGMBZJ | ML_2-2-6_22_50G3 | 139.1587 | 20.7904353542295 |
| 1962 | B0FXW9T8D6 | FP_8_18_95G4 | 175.7625 | 26.2590761048197 |
| 1963 | B0GQ72FZN5 | BFHW_3_16_80G4 | 156.5415 | 23.3874413601458 |
| 1964 | B0F5BDT8YQ | NANO_4-14-60_18_50G3 | 134.1063 | 20.0356022350375 |
| 1965 | B0D6JWVFKD | FP_1B-4-27_16_80G4 | 147.49 | 22.0351390922401 |
| 1966 | B0BX7TGWVQ | UT_2_18_50G3 | 96.75 | 14.4545373054053 |
| 1967 | B0GFLLFCM3 | CP_1C_22_105G4 | 289.5297 | 43.2559984462306 |
| 1968 | B0H4FSQF3P | BFHW_8_20_50G3 | 135.5682 | 20.2540114142289 |
| 1969 | B0GVNK26L4 | IJTP_1_16_40G3 | 123.4275 | 18.4401798786865 |
| 1970 | B0CFXZZ4VF | IT_P18-613_24__50G3 | 221.4501 | 33.0848447724624 |
| 1971 | B0H4GS8M45 | TP_2A_20_100G3 | 261.5651 | 39.0780619714943 |
| 1972 | B0DRY2VSTG | GUHW_4-27-4_18_60G3 | 148.608 | 22.2021693011026 |
| 1973 | B0FVXT69ZC | IT_1B_14_50G3 | 74.175 | 11.0818119341441 |
| 1974 | B0GZ2FSXX9 | BFHW_1_20_50G3 | 130.6985 | 19.526473839902 |
| 1975 | B0FWK13941 | TP_2-2-6_12_60G3 | 100.745 | 15.0513939104192 |
| 1976 | B0FVKSBRZ9 | KT_4_14_50G3 | 72.025 | 10.760599994024 |
| 1977 | B0C4XZ3XXN | ML_SUN_22_50G3 | 183.18 | 27.3672572982341 |
| 1978 | B0F64T6VGT | FP_P10-60_18_80G4 | 176.6225 | 26.3875608808677 |
| 1979 | B0FH4K4P94 | KT_1B-S-1B_16_50G3 | 95.1375 | 14.2136283503152 |
| 1980 | B0B7NG71Z1 | ML_3-8-22_18_50G3 | 115.455 | 17.2490811844504 |
| 1981 | B0FXW9TXXK | FP_1B-S-1B_18_95G4 | 208.9585 | 31.2185884602743 |
| 1982 | B09TSJLCJF | NANO_P18-613_24_50G3 | 226.825 | 33.8878596826725 |
| 1983 | B0DCBBH9R9 | HW_P18-613_16__100G4 | 178.4501 | 26.6606059700601 |
| 1984 | B08VG1Y4RV | TP_2_12_30G3 | 46.995 | 7.02109540741626 |
| 1985 | B0GMZ4XVT9 | TP_30_12_30G3 | 46.995 | 7.02109540741626 |
| 1986 | B0F2FK9KG5 | TP_P10-60_12_30G3 | 49.4138 | 7.38246631009651 |
| 1987 | B0GG9VX3XQ | GUTP_60_24_50G3 | 235.9625 | 35.253010428183 |
| 1988 | B0H3ZT388V | FP_2A_20_120G4 | 260.0425 | 38.8505841575283 |
| 1989 | B0CWGC98CF | TP_33_14_50G3 | 82.5775 | 12.3371530164042 |
| 1990 | B0FNR58MHR | TP_8_16_50G3 | 91.715 | 13.7023037619147 |
| 1991 | B0F5GYQXKH | UT_P10-60_16_40G3 | 78.69 | 11.7563570083963 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 1992 | B0FSKKR1F4 | TP_P27-613_16_50G3 | 108.1088 | 16.1515522753757 |
| 1993 | B0GZYT6N92 | TP_2B_14_50G3 | 82.04 | 12.2568500313742 |
| 1994 | B0H8PPYFD2 | IT_4-4-27_18_100G3 | 220.0525 | 32.8760420712941 |
| 1995 | B0G2LV8NVW | TP_6-60-6_24_50G3 | 207.1175 | 30.9435413989901 |
| 1996 | B096RPVZHT | ML_6-60-6_22_50G3 | 158.4991 | 23.6799085666477 |
| 1997 | B0FBR1HPVC | HW_350_14__70G4 | 87.29 | 13.0412047688768 |
| 1998 | B0FH6MV77J | HW_1B-4-18_14_70G4 | 97.0725 | 14.5027190964233 |
| 1999 | B07BLMBGBQ | UT_P18-613_18_50G3 | 130.075 | 19.4333223772672 |
| 2000 | B0GYDQG1QS | HW_2A_18_120G4 | 206.4 | 30.8363462515314 |
| 2001 | B0GYCJVMXY | TP_7_12_30G3 | 46.995 | 7.02109540741626 |
| 2002 | B0GS1Q2QXJ | UT_30_24_50G3 | 190.8125 | 28.5075596856605 |
| 2003 | B0GQ9W64DF | NANO_60_16_50G3 | 107.5 | 16.0605970060059 |
| 2004 | B0H1BXVN5B | GUHW_8-22-8_22_80G3 | 298.6798 | 44.6230316431111 |
| 2005 | B0GS4R6413 | HW_1000_14__70G4 | 90.3 | 13.490901485045 |
| 2006 | B0F6MPCP92 | TP_4-14-60_14_50G3 | 95.7463 | 14.3045836196851 |
| 2007 | B0GVNWYFRH | IJTP_P4-27_22_50G3 | 215.1465 | 32.1430812442107 |
| 2008 | B07SYJNNXF | UT_1_16_40G3 | 66.435 | 9.92544894971166 |
| 2009 | B0HC31V4MN | ML_1B-4-18_18_100G3 | 214.9462 | 32.1131562434637 |
| 2010 | B0FP893F1T | FP_P18A-613A_16_80G4 | 149.9625 | 22.4045328233783 |
| 2011 | B0GQ6M57NY | BFHW_3_22_100G4 | 297.2698 | 44.4123763707533 |
| 2012 | B019EVRC3I | UT_33_20_50G3 | 140.825 | 21.0393820778677 |
| 2013 | B0FXW92WLS | FP_8-22-8_12_80G4 | 97.905 | 14.6270953476559 |
| 2014 | B0H4G441HC | BFHW_1B_24_50G3 | 179.7937 | 26.8613410224998 |
| 2015 | B0H4G423MJ | BFHW_P18-613_22_50G3 | 205.9163 | 30.7640810350495 |
| 2016 | B0F4J6XNCV | FLAT_4-14-60_16_40G3 | 83.85 | 12.5272656646846 |
| 2017 | B0CJHTK35F | TP_4-4-27_12_20G3 | 31.3 | 4.6762482445394 |
| 2018 | B0F2FKGTZG | TP_3-8-22_18_25G3 | 66.1838 | 9.88791944303344 |
| 2019 | B0GHYFMY13 | TP_P4-27_16_25G3 | 49.7899 | 7.43865598948218 |
| 2020 | B0GMYLWP2H | TP_3_12_60G3 | 93.65 | 13.9913945080228 |
| 2021 | B0GGGDFC6W | HW_8-22-8_18_120G4 | 240.1081 | 35.8723668090955 |
| 2022 | B0FX8QJY31 | BFHW_P16-22_22_100G4 | 345.7522 | 51.6556906803717 |
| 2023 | B0F4KP67R2 | IT_4-14-60_18_50G3 | 129.3763 | 19.3289359667732 |
| 2024 | B0H8PQTJFD | UT_P4-27_20_100G3 | 263.9125 | 39.4287656497445 |
| 2025 | B0GSR9T6CX | TP_350_14_100G3 | 164.815 | 24.6235097259987 |
| 2026 | B0G43X6Y92 | IT_1C_20_50G3 | 140.825 | 21.0393820778677 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2027 | B019EZTQOC | HW_P8A-60_14_70G4 | 94.4387 | 14.1092269997311 |
| 2028 | B0D526CLQ1 | KT_6-60-6_20_50G3 | 144.1825 | 21.5409956076135 |
| 2029 | B0GVNWVC8S | IJTP_2-2-6_16_40G3 | 130.3075 | 19.4680580870708 |
| 2030 | B07Z5X89VQ | 3CP_1_20_70G4 | 154.8001 | 23.1272746287388 |
| 2031 | B0H1127RLN | BFHW_2-2-6_24_50G3 | 187.3187 | 27.9855828129202 |
| 2032 | B0GVNNL6MG | IJTP_P18-613_16_40G3 | 142.7883 | 21.3327008695133 |
| 2033 | B0FXW9NL8N | FP_8-22-8_16_80G4 | 145.6625 | 21.762108943138 |
| 2034 | B0H5BY1324 | TP_1B-4-18_18_100G3 | 245.9775 | 36.7492604655332 |
| 2035 | B0GQ9X7WB5 | ML_P18-613_16_50G3 | 98.04 | 14.6472644694774 |
| 2036 | B0G39LYPY2 | TP_1B-4-18_12_60G3 | 103.3251 | 15.4368631786536 |
| 2037 | B0GGYVG4Y3 | 3CP_30_18_70G4 | 142.0076 | 21.2160635850241 |
| 2038 | B0H1531F14 | IT_1000_24_50G3 | 217.6875 | 32.522708937162 |
| 2039 | B08L5YQDK9 | MB_4-4-27_22_50G4 | 139.4812 | 20.8386171452476 |
| 2040 | B09NR5KPQW | IT_6-60-6_24__50G3 | 195.5425 | 29.2142259539248 |
| 2041 | B0H2DVH758 | IT_2B_16_50G3 | 83.3125 | 12.4469626796546 |
| 2042 | B0GHYCQ1DQ | TP_P4-27_14_25G3 | 42.6735 | 6.37545940777482 |
| 2043 | B0H1C6F4Z2 | BFHW_2B_16_80G4 | 156.5415 | 23.3874413601458 |
| 2044 | B0HC5WYZQR | HW_7_16_100G4 | 145.125 | 21.681805958108 |
| 2045 | B0HC5WYZQR | HW_7_16_100G4 | 145.125 | 21.681805958108 |
| 2046 | B0BM45F4XF | ML_6-60-6_18_50G3 | 112.992 | 16.8811067618848 |
| 2047 | B0GVNMS639 | IJTP_P4-27_20_50G3 | 194.1088 | 29.0000298801805 |
| 2048 | B0H8PMNWKY | UT_2-2-6_24_100G3 | 341.85 | 51.0726984790988 |
| 2049 | B0FZ9SDLG2 | BFHW-BEIGE-Tool-kit | 2 | 0.298801804762901 |
| 2050 | B0GHYPC224 | TP_P4-27_12_20G3 | 30.01 | 4.48352108046733 |
| 2051 | B0GYW5F4P2 | ML_4-24-4_20_50G3 | 138.4062 | 20.6780111751875 |
| 2052 | B0H3DM2NKG | BFHW_33_16_80G4 | 157.4123 | 23.5175396659396 |
| 2053 | B0DRP5VYQW | GUHW_2_14_50G3 | 87.9995 | 13.1472047091164 |
| 2054 | B0GKFQCJ56 | HW_30_14_70G4 | 80.5175 | 12.0293871574984 |
| 2055 | B0G43VJ5SX | IT_P8A-60_24_50G3 | 204.7875 | 30.5954372964413 |
| 2056 | B0C2JX5YCK | HW_SUN_12_70G4 | 77.5075 | 11.5796904413303 |
| 2057 | B0H1ZD82LX | FLAT_2_16_40G3 | 66.435 | 9.92544894971166 |
| 2058 | B0BCHTCL5K | NANO_2-2-6_20_50G3 | 130.6125 | 19.5136253622972 |
| 2059 | B0HBHB9FWT | IJTP_1_20_50G3 | 179.5747 | 26.8286222248782 |
| 2060 | B0CYLS6RC9 | TP_60_16_25G3 | 55.165 | 8.24170077987271 |
| 2061 | B0GMYP7SMT | TP_30_14_50G3 | 85.2651 | 12.7386828816446 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2062 | B0G12SQW28 | TP_3_20_50G3 | 130.9525 | 19.5644216691069 |
| 2063 | B0H4KGHY6M | BFHW_1B-4-18_24_50G3 | 201.197 | 30.0590133564407 |
| 2064 | B0CJJ9NYNJ | TP_2-2-6_18_25G3 | 56.5087 | 8.44245077240267 |
| 2065 | B0GGGZZN95 | HW_1C_18_120G4 | 206.4 | 30.8363462515314 |
| 2066 | B0H4FYJFLV | BFHW_P18-613_20_50G3 | 178.6435 | 26.6895001045806 |
| 2067 | B0H1MCH3Y7 | UT_2_24_100G3 | 333.25 | 49.7878507186183 |
| 2068 | B0C4XW4YP5 | ML_SUN_14_50G3 | 86.43 | 12.9127199928288 |
| 2069 | B0GWGSVVT3 | BFHW_4_22_100G4 | 297.2698 | 44.4123763707533 |
| 2070 | B0H4GGXP2D | TP_2A_18_100G3 | 213.19 | 31.8507783787014 |
| 2071 | B0G3PRSLYW | KT_1C_24_50G3 | 189.7375 | 28.3469537156004 |
| 2072 | B0CN2RYLQQ | TP_1B_12_30G3 | 46.995 | 7.02109540741626 |
| 2073 | B0CYLRFWW5 | TP_3-8-22_12_20G3 | 33.1275 | 4.9492783936415 |
| 2074 | B0D9NH8XZG | FP_60_16__95G4 | 170.6562 | 25.4961902769893 |
| 2075 | B0GQ3JT9PY | TP_8-22-8_22_25G3 | 90.511 | 13.5224250754475 |
| 2076 | B0C4XQ9NLL | NANO_SUN_18_50G3 | 141.9 | 21.1999880479278 |
| 2077 | B0H1MMHCP2 | ML_1C_18_50G3 | 109.0588 | 16.2934831326381 |
| 2078 | B0GZZ769MT | TP_2A_16_50G3 | 91.715 | 13.7023037619147 |
| 2079 | B09NR5KPQW | IT_6-60-6_24__50G3 | 195.5425 | 29.2142259539248 |
| 2080 | B0GQ3MWRDZ | TP_8-22-8_14_100G3 | 180.1 | 26.9071025188992 |
| 2081 | B0GGZ2QD9J | CP_30_18_120G4 | 233.662 | 34.9093136522545 |
| 2082 | B0FRZXHT42 | FISHLINE_DARKBROWN_SET | 2.3 | 0.343622075477336 |
| 2083 | B0G39GLXCK | TP_1B-4-18_16_100G3 | 208.89 | 31.2083544984612 |
| 2084 | B0F5BDBN3F | NANO_4-14-60_14_50G3 | 89.4937 | 13.3704395374548 |
| 2085 | B0D1C9JW51 | TP_4_24_25G3 | 88.49 | 13.2204858517345 |
| 2086 | B0FXW99W89 | FP_1B-4-18_14_80G4 | 123.3025 | 18.4215047658888 |
| 2087 | B0GR4GB4VX | TP_1B-S-1B_16_100G3 | 213.19 | 31.8507783787014 |
| 2088 | B0G8CZTGZ7 | HW_8_12_70G4 | 70.7349 | 10.5678578898617 |
| 2089 | B0H33R1KQT | Nano Ring Beads-Light Brown-500pcs | 6.5 | 0.971105865479428 |
| 2090 | B0HC5XY497 | NANO_1B-4-18_18_50G3 | 116.9063 | 17.4659067140766 |
| 2091 | B0F2MDRMT4 | HW_4-14-60_18_100G4 | 218.225 | 32.603011922192 |
| 2092 | B0GVYD6ZC1 | ML_P8A-60_14_50G3 | 75.7875 | 11.3227208892342 |
| 2093 | B0D3V5Y42P | KT_60_16_50G3 | 99.4375 | 14.8560522305555 |
| 2094 | B0FY4ZG28S | FP_P8A-60_16_95G4 | 166.066 | 24.8104102548779 |
| 2095 | B0G6K8V777 | TP_1B-S-1B_24_50G3 | 208.89 | 31.2083544984612 |
| 2096 | B0H11GBZD1 | IT_4-24-4_24_50G3 | 179.2562 | 26.7810380374697 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2097 | B0GQ9X1S6Q | KT_4-14-60_20_50G3 | 158.5625 | 23.6893805838587 |
| 2098 | B0FH9RDPY9 | KT_P8A-60_14_50G3 | 76.3249 | 11.403008934174 |
| 2099 | B0D526CLQ1 | KT_6-60-6_20_50G3 | 144.1825 | 21.5409956076135 |
| 2100 | B083Z2CF1Z | UT_1_18_50G3 | 96.75 | 14.4545373054053 |
| 2101 | B0GMZ5FDZ5 | TP_3_16_100G3 | 183.0899 | 27.3537962769295 |
| 2102 | B0FMYGD9NP | KT_2-6-24_16_50G3 | 102.125 | 15.2575671557056 |
| 2103 | B0DRRNCTMP | GUHW_6-60-6_14_50G3 | 97.8035 | 14.6119311560642 |
| 2104 | B0H11LQ52S | IT_4-24-4_18_50G3 | 106.8013 | 15.956210595512 |
| 2105 | B0F2MC659L | HW_4-14-60_12_70G4 | 83.9037 | 12.5352884931425 |
| 2106 | B0H11LQ52S | IT_4-24-4_18_50G3 | 106.8013 | 15.956210595512 |
| 2107 | B0GXKG1S8T | TP_6-60-6_14_50G3 | 90.22 | 13.4789494128545 |
| 2108 | B0G29X9M3X | HW_3_14_70G4 | 85.785 | 12.8163564107927 |
| 2109 | B08VG1S9FY | TP_33_12_30G3 | 46.35 | 6.92473182538023 |
| 2110 | B0B3HQHGX7 | UT_P18-613_16_40G3 | 82.13 | 12.2702961125885 |
| 2111 | B0B27B1R5W | FLAT_P16-22_14_40G3 | 63.425 | 9.47575223354349 |
| 2112 | B0BCHTCL5K | NANO_2-2-6_20_50G3 | 130.6125 | 19.5136253622972 |
| 2113 | B0GS4RGWLK | HW_4-24-4_12_70G4 | 76.0024 | 11.3548271431559 |
| 2114 | B0GG9XBLMG | GUTP_2_22_50G3 | 156.8533 | 23.4340245615084 |
| 2115 | B0F2MH5ZCZ | HW_P10-60_12_70G4 | 74.8738 | 11.1862132847282 |
| 2116 | B07GV69C19 | NANO_P16-22_22_50G3 | 180.6 | 26.9818029700899 |
| 2117 | B083FRG8YQ | IT_6-60-6_14__50G3 | 81.213 | 12.1332954851047 |
| 2118 | B0H4G3PM28 | BFHW_1B_20_50G3 | 133.4182 | 19.9327994741088 |
| 2119 | B0G12RZLFP | TP_3_18_50G3 | 106.765 | 15.9507873427556 |
| 2120 | B0F23ZXKKR | CP_350_18_120G4 | 223.342 | 33.3674963396779 |
| 2121 | B0FXM2MRQ3 | IT_1_16_100G3 | 169.85 | 25.3757432694893 |
| 2122 | B0GG9Z1DPF | GUTP_P18-613_18_50G3 | 145.3722 | 21.7187378611767 |
| 2123 | B0FXWB6XTQ | FP_NORDIC_16_95G4 | 182.4812 | 27.2628559476499 |
| 2124 | B0H113NBCN | BFHW_P16-22_18_50G3 | 135.8477 | 20.2957689664446 |
| 2125 | B0CYLQYBQG | TP_6-60-6_16_25G3 | 53.305 | 7.96381510144321 |
| 2126 | B0GSRJ8VWG | TP_350_12_60G3 | 92.36 | 13.7986673439508 |
| 2127 | B0BW2Q4FH8 | HW_1B_14_70G4 | 85.785 | 12.8163564107927 |
| 2128 | B0CYLS21GJ | TP_1B-S-1B_18_25G3 | 64.3025 | 9.60685152538321 |
| 2129 | B0GGGHY449 | HW_1C_22_100G4 | 271.975 | 40.633310425195 |
| 2130 | B0D45K241Y | CP_350_14_90G4 | 120.1421 | 17.9493381540025 |
| 2131 | B0D4QFQMD3 | KT_2-2-6_18_50G3 | 101.05 | 15.0969611856456 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2132 | B0GS1RHRZZ | UT_30_20_50G3 | 149.425 | 22.3242298383482 |
| 2133 | B0H1RCDHF1 | TP_P16-22_16_100G3 | 216.415 | 32.3325962888816 |
| 2134 | B07PWP4CQZ | TP_3-8-22_18_50G3 | 132.0275 | 19.7250276391669 |
| 2135 | B0H1ZTZ74C | FLAT_P10-60_16_40G3 | 78.69 | 11.7563570083963 |
| 2136 | B0DPZQGPHL | Adhesive Remover | 1.5 | 0.224101353572176 |
| 2137 | B0GGBGV66K | GUTP_P4-27_20_50G3 | 147.275 | 22.0030178982281 |
| 2138 | B0FY6FYX36 | ML_3_14_50G3 | 71.81 | 10.728478800012 |
| 2139 | B0CYLRJKD3 | TP_1B-S-1B_20_25G3 | 78.346 | 11.7049630979771 |
| 2140 | B0H4KD33RT | BFHW_4-4-27_14_50G3 | 161.6477 | 24.150312247886 |
| 2141 | B0GVNGS8QV | IJTP_2_16_40G3 | 123.4275 | 18.4401798786865 |
| 2142 | B0F5GSX26T | KT_P10-60_14_50G3 | 77.6687 | 11.6037738667942 |
| 2143 | B0GHMWJNMC | TP_33_12_20G3 | 28.505 | 4.25867272238324 |
| 2144 | B01CHUU2TO | 3CP_4-4-27_20_70G4 | 164.475 | 24.5727134191891 |
| 2145 | B0GCH5SFDW | TP_1B-4-18_16_50G3 | 104.6149 | 15.6295604625452 |
| 2146 | B0FWCQS1M4 | TP_P18-613_16_100G3 | 225.015 | 33.6174440493621 |
| 2147 | B0G2R7NW8H | TP_33_14_100G3 | 164.815 | 24.6235097259987 |
| 2148 | B0HC3D3SX1 | IT_7_20_50G3 | 120.9375 | 18.0681716317567 |
| 2149 | B0CYLSPK1P | TP_P16-22_24_25G3 | 109.0547 | 16.2928705889384 |
| 2150 | B0D522ZYQC | KT_6-60-6_14_50G3 | 80.625 | 12.0454477545044 |
| 2151 | B0D4HDT71W | KT_P4-27_24_50G3 | 179.2562 | 26.7810380374697 |
| 2152 | B0GVNFCR49 | IJTP_4-4-27_14_40G3 | 122.5567 | 18.3100815728927 |
| 2153 | B0D9LSRQ8X | FP_350_12_80G4 | 96.105 | 14.3581737233693 |
| 2154 | B0GR5J4D6T | TP_8_14_25G3 | 41.19 | 6.15382316909194 |
| 2155 | B0GQN1RYN5 | TP_8_14_100G3 | 163.7401 | 24.4629186960289 |
| 2156 | B0H2DWLBW7 | IT_2B_20_50G3 | 120.9375 | 18.0681716317567 |
| 2157 | B07VN5H8MV | TP_4-24-4_20_50G3 | 143.5838 | 21.4515492873577 |
| 2158 | B09W9B5ZNZ | TP_4_14_25G3 | 41.19 | 6.15382316909194 |
| 2159 | B0F5GW2YY9 | UT_4-14-60_20_50G3 | 158.5625 | 23.6893805838587 |
| 2160 | B0GXVH5GB2 | TP_60_14_50G3 | 90.64 | 13.5416977918547 |
| 2161 | B0HC31WMJQ | ML_2B_16_50G3 | 80.5175 | 12.0293871574984 |
| 2162 | B08TGYR188 | TP_1B-4-18_16_25G3 | 52.4775 | 7.84018585472256 |
| 2163 | B0G3FRC6KB | KT_8-22-8_20_50G3 | 144.1825 | 21.5409956076135 |
| 2164 | B0H1MJWFYL | ML_1C_24_50G3 | 177.7513 | 26.5562046194759 |
| 2165 | B0GHMWPCWT | TP_33_16_25G3 | 50.865 | 7.59927689963247 |
| 2166 | B0H3Z1PXZF | FP_2B_20_120G4 | 260.0425 | 38.8505841575283 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2167 | B0GXVTKNVT | TP_4-24-4_12_30G3 | 49.2525 | 7.35836794454239 |
| 2168 | B0CYLRBRNX | TP_1B-S-1B_12_20G3 | 31.6225 | 4.72443003555741 |
| 2169 | B0GG9ZHK9J | GUTP_60_16_90G3 | 212.3136 | 31.7198434278543 |
| 2170 | B0GQ3WNBFK | TP_8-22-8_24_25G3 | 103.7341 | 15.4979681477276 |
| 2171 | B0GVNC4TGS | IJTP_2-2-6_18_50G3 | 162.1812 | 24.2300176293065 |
| 2172 | B0HC2TPLTF | ML_2B_20_50G3 | 115.8312 | 17.3052858039263 |
| 2173 | B0CYLS3MWZ | TP_3-8-22_20_25G3 | 80.2985 | 11.9966683598769 |
| 2174 | B0HC31WMJQ | ML_2B_16_50G3 | 80.5175 | 12.0293871574984 |
| 2175 | B0DCMSYRVS | FP_4-4-27_16__95G4 | 161.981 | 24.2001075686497 |
| 2176 | B0GYDSBPBZ | HW_2B_12_70G4 | 70.7349 | 10.5678578898617 |
| 2177 | B0H1CLFSYZ | TP_3-8-22_24_25G3 | 106.4963 | 15.9106433202857 |
| 2178 | B0C2PBLQGL | 3CP_P16-22_22_70G4 | 216.0212 | 32.2737622135238 |
| 2179 | B0C6XZLTJX | TP_P18-613_12_30G3 | 50.38 | 7.52681746197747 |
| 2180 | B0G256B5BF | TP_1B_18_100G3 | 213.19 | 31.8507783787014 |
| 2181 | B0CYLRSZL4 | TP_4-4-27_16_25G3 | 51.4025 | 7.6795798846625 |
| 2182 | B07PQJLLRC | CP_1B-S-1B_12_70G4 | 86.3118 | 12.8950608061673 |
| 2183 | B07VMDB5ZD | TP_BA8A-60_14_50G3 | 97.825 | 14.6151432754654 |
| 2184 | B0GS93BGM5 | BFHW_P10-60_16_80G4 | 169.1513 | 25.2713568589954 |
| 2185 | B0G2BQRZ6P | TP_4_16_100G3 | 183.0899 | 27.3537962769295 |
| 2186 | B0FY4YF72J | FP_P8A-60_18_95G4 | 207.4212 | 30.9889144530433 |
| 2187 | B07ZLYRRTD | CP_33_16_105G4 | 159.9814 | 23.9013655242478 |
| 2188 | B0FZ9W8K3B | BFHW-BLACK-Tool-kit | 2 | 0.298801804762901 |
| 2189 | B0GZYT2JYL | TP_P17-613_20_50G3 | 163.7401 | 24.4629186960289 |
| 2190 | B0H2DZD9F2 | IT_2A_16_50G3 | 83.3125 | 12.4469626796546 |
| 2191 | B0GYX4FCRL | BFHW_1_16_50G3 | 95.7502 | 14.3051662832044 |
| 2192 | B07K2SQ7TQ | UT_P16-22_16_40G3 | 78.69 | 11.7563570083963 |
| 2193 | B0HC5V461R | NANO_1B-4-18_16_50G3 | 100.7275 | 15.0487793946275 |
| 2194 | B0HC5XVMLX | NANO_P8A-60_16_50G3 | 104.2213 | 15.5707562673679 |
| 2195 | B0F5GV5YWH | UT_P10-60_14_50G3 | 77.6687 | 11.6037738667942 |
| 2196 | B0HBHSL7JV | TP_6-60-6_12_60G3 | 100.599 | 15.0295813786715 |
| 2197 | B0DSZLR858 | NANO_P18-613_16_50G3 | 108.79 | 16.253324170078 |
| 2198 | B0H1CRVHXZ | TP_1B-4-18_14_25G3 | 45.361 | 6.77697433292497 |
| 2199 | B0GYRS4RXW | BFHW_60_22_50G3 | 201.6163 | 30.1216571548092 |
| 2200 | B01DPCCXN6 | TP_2-2-6_14_50G3 | 87.9525 | 13.1401828667045 |
| 2201 | B0HC64LWKR | NANO_8-22-8_16_50G3 | 102.399 | 15.2985030029581 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2202 | B0HBWH642F | ML_2A_18_50G3 | 94.0626 | 14.0530373203454 |
| 2203 | B0H4GBLXSP | BFHW_1B_14_50G3 | 85.9247 | 12.8372277168554 |
| 2204 | B0CYLRKGLB | TP_6-60-6_14_25G3 | 45.28 | 6.76487285983207 |
| 2205 | B0GZ2VS8S1 | BFHW_P4-27_14_50G3 | 90.4935 | 13.5198105596558 |
| 2206 | B0DJ2RXTLK | HW_33_14__70G4 | 87.29 | 13.0412047688768 |
| 2207 | B0H6QHY5W4 | TP_350_24_25G3 | 100.0463 | 14.9470074999253 |
| 2208 | B0FHQBL3DX | GUHW_SUN_14_50G3 | 105.4575 | 15.7554456628918 |
| 2209 | B079DPRW17 | 3CP_2-2-6_20_70G4 | 163.0775 | 24.363925658111 |
| 2210 | B09VSMPY2N | HW_60_12__70G4 | 71.4875 | 10.6802970089939 |
| 2211 | B0GQ3S6YWN | TP_8-22-8_14_25G3 | 45.28 | 6.76487285983207 |
| 2212 | B0GVNN5RLW | IJTP_P18-613_20_50G3 | 225.3913 | 33.6736636089282 |
| 2213 | B091JWDHFK | IT_2-2-6_14__50G3 | 78.905 | 11.7884782024083 |
| 2214 | B0FWQTQFD8 | TP_P4-27_12_60G3 | 96.875 | 14.473212418203 |
| 2215 | B0D3KP9HCN | FP_1_18_95G4 | 171.6775 | 25.6487734185914 |
| 2216 | B0D2XCH9G3 | UT_4-4-27_16_40G3 | 73.96 | 11.0496907401321 |
| 2217 | B0GQ39X9DF | TP_8-22-8_18_25G3 | 64.8075 | 9.68229898108585 |
| 2218 | B0F4KLSN4V | IT_4-14-60_16_50G3 | 107.07 | 15.9963546179819 |
| 2219 | B0H1MKDQ4F | UT_1_22_100G3 | 284.875 | 42.5605820659157 |
| 2220 | B0H33JVXQD | Nano Ring Beads-Brown-500pcs | 6.5 | 0.971105865479428 |
| 2221 | B0HBWHRKXW | ML_2A_16_50G3 | 80.5175 | 12.0293871574984 |
| 2222 | B0BY2JZC16 | 3CP_1_14_70G4 | 96.105 | 14.3581737233693 |
| 2223 | B0H3YXYSSG | FP_2B_16_95G4 | 150.2312 | 22.4446768458482 |
| 2224 | B01LWIKJRS | TP_4_20_25G3 | 64.3025 | 9.60685152538321 |
| 2225 | B0GGYNVK5J | CP_30_22_135G4 | 364.9195 | 54.5193025965877 |
| 2226 | B0FR4H4CRC | TP_P16-22_12_30G3 | 49.4138 | 7.38246631009651 |
| 2227 | B0D7CLN7KB | NANO_6-60-6_16_50G3 | 102.399 | 15.2985030029581 |
| 2228 | B0G39T66RH | CP_4_14_105G4 | 135.622 | 20.2620491827771 |
| 2229 | B0GWH37LRV | BFHW_P8A-60_18_100G4 | 248.0993 | 37.0662593002062 |
| 2230 | B0FXM1NQXS | IT_2_14_100G3 | 146.88 | 21.9440045417874 |
| 2231 | B0FWJZV3DT | TP_2_12_60G3 | 93.65 | 13.9913945080228 |
| 2232 | B0FVM3Q9KF | VGTP_1_14_50G3 | 97.825 | 14.6151432754654 |
| 2233 | B0F59V7BNT | IT_P10-60_16_50G3 | 98.685 | 14.7436280515134 |
| 2234 | B0G257WWH4 | TP_1B_12_60G3 | 93.65 | 13.9913945080228 |
| 2235 | B0G12K6F1V | TP_3_12_30G3 | 46.995 | 7.02109540741626 |
| 2236 | B09WMFDTKS | HW_P18-613_14__70G4 | 97.825 | 14.6151432754654 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2237 | B0GGH6L1HT | TP_P16-22_14_50G3 | 89.2962 | 13.3409328592345 |
| 2238 | B0GQ6JYXNL | BFHW_3_18_100G4 | 215.43 | 32.1854364000359 |
| 2239 | B0HBWCST9H | ML_2A_14_50G3 | 71.81 | 10.728478800012 |
| 2240 | B0GGB3R5DV | GUTP_60_20_50G3 | 175.956 | 26.2879851794305 |
| 2241 | B0GYNV3DF6 | ML_1000_14_50G3 | 86.7525 | 12.9609017838468 |
| 2242 | B0G2BS55V7 | TP_4_14_100G3 | 163.7401 | 24.4629186960289 |
| 2243 | B0FH9YDDX9 | GUHW_4_14_50G3 | 87.9995 | 13.1472047091164 |
| 2244 | B0HC31LT7R | ML_2B_14_50G3 | 71.81 | 10.728478800012 |
| 2245 | B0GR4BPTYP | TP_1B-S-1B_12_60G3 | 102.3575 | 15.2923028655093 |
| 2246 | B0GQ3QF89J | TP_8-22-8_12_20G3 | 31.263 | 4.67072041115128 |
| 2247 | B0HDZ39ZG9 | FISHLINE_DARKBROWN_SET | 2.3 | 0.343622075477336 |
| 2248 | B0F2FK9KG5 | TP_P10-60_12_30G3 | 49.4138 | 7.38246631009651 |
| 2249 | B0GYC4LZH3 | TP_7_14_50G3 | 82.04 | 12.2568500313742 |
| 2250 | B0GR95GHS7 | TP_8_22_25G3 | 76.3962 | 11.4136612185138 |
| 2251 | B0GHYKGNFC | TP_P4-27_22_25G3 | 82.1797 | 12.2777213374369 |
| 2252 | B0FRZVZNZR | FISH-LINE_BLACK_SET | 2.3 | 0.343622075477336 |
| 2253 | B0DJ2TYT6N | HW_33_20__100G4 | 225.75 | 33.7272537126124 |
| 2254 | B07HJ1TRKX | TP_2-2-6_24_25G3 | 91.4463 | 13.6621597394448 |
| 2255 | B0CYLS3SKL | TP_2_14_25G3 | 41.19 | 6.15382316909194 |
| 2256 | B0G29V25PX | HW_3_12_70G4 | 68.585 | 10.2466608898318 |
| 2257 | B0GHN86LCV | TP_1B_16_25G3 | 46.0275 | 6.87655003436221 |
| 2258 | B0H45RV5RT | TP_2A_18_25G3 | 53.5525 | 8.00079182478262 |
| 2259 | B08T17T5GS | HW_2_16__100G4 | 145.125 | 21.681805958108 |
| 2260 | B07ZLYNQLQ | CP_33_14_90G4 | 120.1421 | 17.9493381540025 |
| 2261 | B0GQ9S8C6R | UT_4-4-27_14_40G3 | 62.565 | 9.34726745749544 |
| 2262 | B0G43V6KS6 | IT_P8A-60_14_50G3 | 78.905 | 11.7884782024083 |
| 2263 | B0H462DG6V | TP_2A_22_25G3 | 76.3962 | 11.4136612185138 |
| 2264 | B0F65DHVQJ | TP_1_12_20G3 | 28.935 | 4.32291511040727 |
| 2265 | B0F5GYRGY3 | KT_4-14-60_14_50G3 | 84.1188 | 12.5674246272447 |
| 2266 | B0GTNM181K | GUHW_1C_14_50G3 | 88.5586 | 13.2307347536379 |
| 2267 | B0CYLS2VSP | TP_2-2-6_20_25G3 | 68.6025 | 10.2492754056235 |
| 2268 | B0GYRY4RG1 | BFHW_60_20_50G3 | 174.3435 | 26.0470762243404 |
| 2269 | B0G4CV4J1H | CP_60_14_105G4 | 147.8017 | 22.0817073535124 |
| 2270 | B0CYLSQS9M | TP_6-60-6_24_25G3 | 103.7341 | 15.4979681477276 |
| 2271 | B0GSRBDGVY | TP_1000_12_30G3 | 47.64 | 7.1174589894523 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2272 | B01CY8A8ZM | MB_1B_16_50G4 | 74.9813 | 11.2022738817342 |
| 2273 | B0H4FYLDST | BFHW_P18-613_16_50G3 | 118.594 | 17.7180506170257 |
| 2274 | B0GYRX17CG | BFHW_3_16_50G3 | 95.7502 | 14.3051662832044 |
| 2275 | B01KT3HCBM | FP_2-2-6_18_80G4 | 159.4225 | 23.8178653599068 |
| 2276 | B0FXW5VWML | FP_1C_18_95G4 | 182.9113 | 27.3271132757642 |
| 2277 | B0DRP7YGDJ | GUHW_1_14_50G3 | 87.9995 | 13.1472047091164 |
| 2278 | B0H45TQPMK | TP_2A_20_25G3 | 65.6462 | 9.80760151791317 |
| 2279 | B0H2DSWMW6 | IT_2A_14_50G3 | 74.175 | 11.0818119341441 |
| 2280 | B0H3Z9CMMW | FP_2A_12_80G4 | 93.2025 | 13.9245376042071 |
| 2281 | B0D5D6KKYH | HW_1B_12_70G4 | 70.7349 | 10.5678578898617 |
| 2282 | B0GHY9ZT53 | TP_P4-27_18_25G3 | 59.0672 | 8.82469298114561 |
| 2283 | B0GHMWK6N2 | TP_1B_14_25G3 | 41.19 | 6.15382316909194 |
| 2284 | B0DJ2W36D4 | HW_33_16__100G4 | 146.2 | 21.842411928168 |
| 2285 | B077TNJLHD | FP_60_14_80G4 | 119.8625 | 17.9075656616966 |
| 2286 | B0GZ3793Y7 | BFHW_1_14_50G3 | 85.9247 | 12.8372277168554 |
| 2287 | B0H3YWK1RX | FP_2B_16_80G4 | 128.4625 | 19.1924134221771 |
| 2288 | B087LWF28L | ML_1_14_50G3 | 69.875 | 10.4393880539038 |
| 2289 | B0CYLSDD17 | TP_4-4-27_18_25G3 | 60.6798 | 9.06561687632593 |
| 2290 | B0G12WLTWP | TP_3_14_50G3 | 82.04 | 12.2568500313742 |
| 2291 | B07HHYW2MJ | TP_2-2-6_16_25G3 | 48.9838 | 7.31822392207249 |
| 2292 | B0CYLSV7TR | TP_1B-S-1B_16_25G3 | 53.2838 | 7.96064780231273 |
| 2293 | B0H111ZNRV | BFHW_2-2-6_16_50G3 | 103.2752 | 15.4294080736248 |
| 2294 | B0GHYGM7WN | TP_P4-27_24_25G3 | 95.6172 | 14.2852959631876 |
| 2295 | B0FRZWWDR8 | FISHLINE_BEIGE_SET | 2.3 | 0.343622075477336 |
| 2296 | B0GH7SLWF2 | TP_1B-S-1B_12_30G3 | 51.3488 | 7.67155705620462 |
| 2297 | B0GZYZVXDL | TP_P17-613_12_30G3 | 49.4138 | 7.38246631009651 |
| 2298 | B0FXW8X341 | FP_1B-S-1B_12_80G4 | 105.995 | 15.8357486479218 |
| 2299 | B0G2LS874S | TP_2-2-6_12_20G3 | 31.3 | 4.6762482445394 |
| 2300 | B0DT3SPKLX | ML_P16-22_14_50G3 | 77.0023 | 11.5042131054472 |
| 2301 | B0GSR6NMCT | TP_1000_14_50G3 | 87.9525 | 13.1401828667045 |
| 2302 | B0GZYYN3XZ | TP_2A_12_30G3 | 46.995 | 7.02109540741626 |
| 2303 | B0G29X9M3X | HW_3_14_70G4 | 85.785 | 12.8163564107927 |
| 2304 | B0GGBC7TQ4 | TP_1C_12_30G3 | 46.995 | 7.02109540741626 |
| 2305 | B0BQR5JDRC | TP_SUN_12_30G3 | 54.09 | 8.08109480981265 |
| 2306 | B0DT3V8FBC | IT_SUN_14_50G3 | 90.73 | 13.555143873069 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2307 | B0D28Q1XKK | DUSTPROOFBAG | 150 | 22.4101353572176 |
| 2308 | B0H6QCSH1D | TP_350_18_25G3 | 61.8838 | 9.2454955627932 |
| 2309 | B0GGB67HKX | GUTP_3-8-22_18_50G3 | 135.45 | 20.2363522275675 |
| 2310 | B07GNHQPKD | UT_P18-613_14_40G3 | 66.65 | 9.95757014372367 |
| 2311 | B0F2MDG4C4 | HW_4-14-60_14_70G4 | 102.7162 | 15.3458929691935 |
| 2312 | B0F4KNS3X4 | IT_4-14-60_14_50G3 | 86.6988 | 12.9528789553889 |
| 2313 | B08V4TVGB6 | TP_1_12_30G3 | 45.705 | 6.82836824334419 |
| 2314 | B0GWD9S23Z | TP_P18-613_14_50G3 | 93.3275 | 13.9432127170048 |
| 2315 | B0GR96JS3D | TP_8_12_20G3 | 28.935 | 4.32291511040727 |
| 2316 | B0CYLQQRB7 | TP_3-8-22_16_25G3 | 55.165 | 8.24170077987271 |
| 2317 | B0CYLTWKGW | TP_60_12_20G3 | 30.01 | 4.48352108046733 |
| 2318 | B0DRY2R1Z4 | GUHW_4-27-4_14_50G3 | 93.6539 | 13.9919771715421 |
| 2319 | B0H33HWV85 | Nano Ring Beads-Gold-500pcs | 6.5 | 0.971105865479428 |
| 2320 | B0H11RVB66 | IT_4-24-4_16_50G3 | 89.5475 | 13.3784773060029 |
| 2321 | B0FRZWWDR8 | FISHLINE_BEIGE_SET | 2.3 | 0.343622075477336 |
| 2322 | B0GHMZRJJY | TP_33_14_25G3 | 41.4588 | 6.19398213165208 |
| 2323 | B0FRZVZNZR | FISH-LINE_BLACK_SET | 2.3 | 0.343622075477336 |
| 2324 | B0FRZWZVBZ | FISHLINE_LIGHTBROWN_SET | 2.3 | 0.343622075477336 |
| 2325 | B07KDW6QCG | TP_1B-4-18_14_50G3 | 90.3713 | 13.5015537693848 |
| 2326 | B0G2BKT73J | CP_SUN_14_105G4 | 166.6251 | 24.8939402993994 |
| 2327 | B07N753LYN | FP_P4-27_12_80G4 | 97.5025 | 14.5669614844474 |
| 2328 | B0GVNLMX45 | IJTP_P18-613_14_40G3 | 126.846 | 18.9509068634775 |
| 2329 | B0H4JV1LJR | BFHW_4-4-27_20_50G3 | 278.425 | 41.5969462455553 |
| 2330 | B0GHMZGWQ9 | TP_33_22_25G3 | 85.2651 | 12.7386828816446 |
| 2331 | B0CYLV6X3T | TP_6-60-6_12_20G3 | 31.263 | 4.67072041115128 |
| 2332 | B0FRZXHT42 | FISHLINE_DARKBROWN_SET | 2.3 | 0.343622075477336 |
| 2333 | B0CYLSFN8P | TP_2-2-6_14_25G3 | 44.1463 | 6.59549705680222 |
| 2334 | B086HD8SY6 | TP_33_18_50G3 | 123.4275 | 18.4401798786865 |
| 2335 | B0FXW9V4V6 | FP_8-22-8_18_80G4 | 172.377 | 25.7532793498073 |
| 2336 | B07L6X72LZ | FP_P27-613_14_80G4 | 120.2925 | 17.9718080497206 |
| 2337 | B0DWXL6K6M | HW_2-2-6_18__120G4 | 220.59 | 32.9563450563241 |
| 2338 | B0GVNJLKRK | IJTP_1_14_40G3 | 115.4617 | 17.2500821704963 |
| 2339 | B0GR3ZPQM1 | TP_1B-S-1B_18_100G3 | 257.265 | 38.4356231511638 |
| 2340 | B0F59VT9J7 | IT_P10-60_14_50G3 | 80.2488 | 11.9892431350285 |
| 2341 | B0GSRBCYQ3 | TP_350_22_100G3 | 340.0401 | 50.8022977858786 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2342 | B0GGB2WPDQ | TP_1C_14_50G3 | 82.5775 | 12.3371530164042 |
| 2343 | B072N2P9K3 | TP_1_14_25G3 | 41.19 | 6.15382316909194 |
| 2344 | B0H4622SB1 | TP_2A_24_25G3 | 88.49 | 13.2204858517345 |
| 2345 | B0GR3XPLR7 | TP_1B-S-1B_24_100G3 | 418.515 | 62.5265186601727 |
| 2346 | B0CYLTTPRQ | TP_1B-4-18_12_20G3 | 32.16 | 4.80473302058744 |
| 2347 | B0G39LLLT6 | VGTP_1_14_25G3 | 283.8 | 42.3999760958556 |
| 2348 | B0918L7FPL | TP_2_16_50G3 | 91.715 | 13.7023037619147 |
| 2349 | B0FMYD9N6B | KT_2-6-24_18_50G3 | 127.6562 | 19.0719514745869 |
| 2350 | B0HC6ZL7WP | CP_4A_28_135G4 | 605.827 | 90.5111004870469 |
| 2351 | B0FXW963B1 | FP_NORDIC_18_95G4 | 233.5438 | 34.891654465593 |
| 2352 | B0FVM5DFTH | VGTP_1000_14_50G3 | 165.0125 | 24.6530164042191 |
| 2353 | B0DL2XX9HN | CONDITIONER | 3.985 | 0.59536259599008 |
| 2354 | B0FWK657F8 | TP_2_20_100G3 | 261.5651 | 39.0780619714943 |
| 2355 | B0DF4XCGH4 | FP_P27-613_22_125G4 | 389.2897 | 58.1602324678041 |
| 2356 | B0GLX9SGGQ | TP_1B-4-27_20_50G3 | 150.0337 | 22.4151701676278 |
| 2357 | B0GMYNR2K2 | TP_3_14_100G3 | 163.7401 | 24.4629186960289 |
| 2358 | B09MN1LSFJ | TP_2-2-6_14_50G3 | 87.9525 | 13.1401828667045 |
| 2359 | B0H6Q8GBLM | TP_350_12_20G3 | 46.35 | 6.92473182538023 |
| 2360 | B0FXLZW7R1 | IT_1_14_100G3 | 150.5 | 22.4848358084083 |
| 2361 | B0H1C83ZFP | BFHW_2A_20_100G4 | 250.346 | 37.4019183075866 |
| 2362 | B0GVNNNQZX | IJTP_P18-613_24_50G3 | 286.29 | 42.7719843427854 |
| 2363 | B0H4K8YPDH | BFHW_1B-4-18_14_50G3 | 95.8685 | 14.3228404099561 |
| 2364 | B0GYDKVBJG | HW_2A_22_100G4 | 252.6249 | 37.7423880240237 |
| 2365 | B08HH8VTHX | ML_6-60-6_14_50G3 | 77.8425 | 11.6297397436281 |
| 2366 | B0HBJRRCLQ | VECP_30_16_105G4 | 158.756 | 23.7182896584695 |
| 2367 | B0H8PPPXKW | IT_P10-60_24_100G3 | 412.2625 | 61.5923895180327 |
| 2368 | B0H8PZF3K4 | IT_4-4-27_20_100G3 | 270.3624 | 40.3923865300146 |
| 2369 | B0H8PMM1C2 | UT_P4-27_18_100G3 | 212.3125 | 31.7196790868617 |
| 2370 | B0CYLRSZJM | TP_4-14-60_24_25G3 | 112.2797 | 16.7746884991185 |
| 2371 | B0GGB4DKYV | GUTP_3-8-22_22_50G3 | 188.641 | 28.1831356261392 |
| 2372 | B0H2V3FCYS | GUTP_6-60-6_22_50G3 | 184.0186 | 27.4925448949712 |
| 2373 | B0GGGR1KDS | HW_1C_24_100G4 | 295.6249 | 44.166626826426 |
| 2374 | B0H1MNM228 | UT_2_20_100G3 | 241.875 | 36.1363432635133 |
| 2375 | B0GGH3W3NB | HW_1C_18_100G4 | 172 | 25.6969552096095 |
| 2376 | B0G2KX9SNH | TP_4-4-27_12_60G3 | 100.745 | 15.0513939104192 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2377 | B0G39LQNPZ | TP_1B-4-18_14_100G3 | 180.4025 | 26.9522962918696 |
| 2378 | B0H1CVTBXY | TP_P27-613_22_50G3 | 186.8525 | 27.91593211223 |
| 2379 | B0H4FSGJRN | BFHW_1B_16_50G3 | 95.7502 | 14.3051662832044 |
| 2380 | B0GVNJTR6Z | IJTP_P18-613_22_50G3 | 253.0725 | 37.8092598679296 |
| 2381 | B0CX4YZLCF | HW_4_12__70G4 | 69.23 | 10.3430244718678 |
| 2382 | B0FH6JRCT5 | HW_1B-4-18_12_70G4 | 76.3787 | 11.4110467027221 |
| 2383 | B0F5GYHWCY | UT_4-14-60_22_50G3 | 181.675 | 27.14240894015 |
| 2384 | B0H4G5WCZS | ML_8_24_100G3 | 313.9 | 46.8969432575373 |
| 2385 | B0H8PLN8S3 | UT_P16-22_18_100G3 | 251.0125 | 37.5014940090238 |
| 2386 | B0H8PQ1VRM | UT_60_18_100G3 | 258 | 38.5454328144142 |
| 2387 | B0F5BCGKXV | NANO_4-14-60_24_50G3 | 217.9562 | 32.5628529596319 |
| 2388 | B0FP891SWD | FP_P18A-613A_14_80G4 | 124.1625 | 18.5499895419368 |
| 2389 | B0H4FTG49D | BFHW_1B_18_50G3 | 108.876 | 16.2661726476828 |
| 2390 | B0GYDM5S22 | HW_2A_12_70G4 | 70.7349 | 10.5678578898617 |
| 2391 | B0GWGYYVK7 | BFHW_P8A-60_16_80G4 | 169.1513 | 25.2713568589954 |
| 2392 | B0H1C9FF5Q | GUHW_8-22-8_14_50G3 | 95.7115 | 14.2993844682822 |
| 2393 | B0GVNGS8QR | IJTP_4-4-27_24_50G3 | 246.0528 | 36.7605103534825 |
| 2394 | B0GTNNCJQ9 | GUHW_1C_16_50G3 | 107.93 | 16.1248393940299 |
| 2395 | B0FXW92WLS | FP_8-22-8_12_80G4 | 97.905 | 14.6270953476559 |
| 2396 | B0G349FF46 | IT_8-22-8_24_50G3 | 195.5425 | 29.2142259539248 |
| 2397 | B0H14YMQJG | IT_1000_16_50G3 | 98.9 | 14.7757492455254 |
| 2398 | B0FXW9TH46 | FP_1B-S-1B_18_80G4 | 182.75 | 27.3030149102101 |
| 2399 | B0DRRBSYB2 | GUHW_6-60-6_24_80G3 | 343.6412 | 51.3403053754445 |
| 2400 | B0G34DCHLK | IT_8-22-8_20_50G3 | 144.1825 | 21.5409956076135 |
| 2401 | B0FXM1LPZQ | IT_60_20_100G3 | 322.5 | 48.1817910180178 |
| 2402 | B0G38SNDJS | KT_3_24_50G3 | 166.6251 | 24.8939402993994 |
| 2403 | B0HG127WVQ | BFHW_1_24_100G4 | 335.4537 | 50.1170854871963 |
| 2404 | B0GG9VVCRZ | GUTP_2_24_50G3 | 181.4062 | 27.1022499775899 |
| 2405 | B0HFRBXTPJ | HW_2-2-6_16__100G4 | 156.95 | 23.4484716287686 |
| 2406 | B09SHHMJTJ | TP_2_14_50G3 | 82.04 | 12.2568500313742 |
| 2407 | B0GQ3PV1XT | TP_8-22-8_16_25G3 | 53.305 | 7.96381510144321 |
| 2408 | B0H5C27W4G | KT_4-24-4_16_50G3 | 87.6125 | 13.0893865598948 |
| 2409 | B0G39MCNV2 | VGTP_1B-S-1B_22_25G3 | 217.5404 | 32.5007320644217 |
| 2410 | B0F5BFKGHH | NANO_4-14-60_22_50G3 | 187.05 | 27.9454387904503 |
| 2411 | B0GXB23LB3 | CP_4-24-4_26_150G4 | 612.5996 | 91.5229330385156 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2412 | B09LCJVCWZ | MB_2_14_50G4 | 54.8375 | 8.19277198434279 |
| 2413 | B0GTNJ49FY | GUHW_1C_20_70G3 | 224.3417 | 33.5168524217886 |
| 2414 | B0HFRC28L1 | HW_2_24__135G4 | 399.0937 | 59.6249589147519 |
| 2415 | B0H4KRSH13 | BFHW_1B-4-18_16_50G3 | 110.3272 | 16.4829832372188 |
| 2416 | B0H1ZWNSJD | TP_P27-613_24_50G3 | 216.415 | 32.3325962888816 |
| 2417 | B0FXW9WRDG | FP_1B-4-18_20_100G4 | 244.5625 | 36.5378581886635 |
| 2418 | B0GGGVCXDQ | HW_1C_20_120G4 | 247.68 | 37.0036155018376 |
| 2419 | B0D8VK6CWP | HW_350_12__70G4 | 70.7349 | 10.5678578898617 |
| 2420 | B07SQ7SWQ4 | CP_NORDIC_12_70G4 | 85.9355 | 12.8388412466011 |
| 2421 | B0GGGQG1LQ | HW_1C_24_135G4 | 399.0937 | 59.6249589147519 |
| 2422 | B0HFMQPXZ1 | FP_6-60-6_18_95G4 | 202.3905 | 30.2373233334329 |
| 2423 | B0BM45F4XF | ML_6-60-6_18_50G3 | 112.992 | 16.8811067618848 |
| 2424 | B0CYLRV9XB | TP_4-4-27_14_25G3 | 44.2861 | 6.61638330295515 |
| 2425 | B0GZZ5CC4Y | TP_2B_12_30G3 | 46.995 | 7.02109540741626 |
| 2426 | B0FVM2H1FT | VGTP_1_12_30G3 | 52.675 | 7.8696925329429 |
| 2427 | B0CBTCWZKN | MB_4-4-27_20_50G4 | 116.3688 | 17.3856037290465 |
| 2428 | B0HFZXZ8BL | HW_6-60-6_22__100G4 | 286.225 | 42.7622732841306 |
| 2429 | B0BF4Y57XJ | NANO_60_18_50G3 | 134.375 | 20.0757462575074 |
| 2430 | B0DRRJ6L18 | GUHW_6-60-6_18_60G3 | 158.8415 | 23.7310634356232 |
| 2431 | B0F2416991 | CP_350_20_120G4 | 278.812 | 41.6547643947769 |
| 2432 | B0GR91PKGT | TP_8_18_25G3 | 53.5525 | 8.00079182478262 |
| 2433 | B0D7CLLW3B | NANO_6-60-6_24_50G3 | 200.8925 | 30.0135207816655 |
| 2434 | B0GKFMPRB5 | HW_30_12_70G4 | 72.24 | 10.792721188036 |
| 2435 | B0B1HSQF4H | MB_1B-4-27_22_50G4 | 142.7062 | 21.3204350554277 |
| 2436 | B0CK29RMNY | MB_6-60-6_24_50G4 | 178.1812 | 26.6204320674097 |
| 2437 | B0DCMT25RZ | FP_P16-22_14__95G4 | 139.5135 | 20.8434427943945 |
| 2438 | B0GYDQQ9KR | FP_4-24-4_18_80G4 | 157.2725 | 23.4966534197867 |
| 2439 | B0GQ3RVMCR | TP_8-22-8_12_60G3 | 100.599 | 15.0295813786715 |
| 2440 | B0FY6BL1XJ | ML_8-22-8_14_50G3 | 77.8425 | 11.6297397436281 |
| 2441 | B0FXGPXG78 | GUHW_60_22_80G3 | 330.197 | 49.3317297636478 |
| 2442 | B0H45TQPMK | TP_2A_20_25G3 | 65.6462 | 9.80760151791317 |
| 2443 | B01N1IKROP | ML_1B-S-1B_20_50G3 | 137.4711 | 20.5383063913706 |
| 2444 | B0DJ2T7ZW9 | HW_4-4-27_24__100G4 | 315.5125 | 47.1378522126274 |
| 2445 | B0GFMGMY89 | CP_1C_14_90G4 | 118.207 | 17.6602324678041 |
| 2446 | B099586L13 | NANO_2_14_50G3 | 79.55 | 11.8848417844444 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2447 | B0F5GVBPYS | UT_4-14-60_24_50G3 | 212.5812 | 31.7598231093316 |
| 2448 | B0F5BFF84Z | NANO_4-14-60_20_50G3 | 163.9375 | 24.492410434159 |
| 2449 | B0H1RHWVSY | TP_P16-22_12_60G3 | 98.4875 | 14.7141213732931 |
| 2450 | B0H45YNLJ3 | TP_2A_12_20G3 | 28.935 | 4.32291511040727 |
| 2451 | B0D4QJ84Y2 | KT_P16-22_16_50G3 | 96.75 | 14.4545373054053 |
| 2452 | B08H4X3M7V | MB_4-4-27_24_50G4 | 160.175 | 23.9302895389488 |
| 2453 | B08NJ85DZW | UT_6-60-6_24_50G3 | 195.5425 | 29.2142259539248 |
| 2454 | B0G38XKS3N | KT_3_22_50G3 | 142.4375 | 21.2802910329578 |
| 2455 | B08ZNCYMST | CP_4_22_105G4 | 269.5992 | 40.2783637613171 |
| 2456 | B0H4GK9591 | TP_2A_12_60G3 | 93.65 | 13.9913945080228 |
| 2457 | B0FXW9LMYC | FP_1C_14_80G4 | 110.4025 | 16.4942331251681 |
| 2458 | B0GCYSQ4R7 | HW_1B_24_100G4 | 295.6249 | 44.166626826426 |
| 2459 | B0G3FVKB1S | KT_8-22-8_16_50G3 | 94.695 | 14.1475184510114 |
| 2460 | B0GLX9FD4G | TP_1B-4-27_16_50G3 | 105.69 | 15.7901813726955 |
| 2461 | B0GZZ7P221 | TP_P17-613_18_50G3 | 133.9087 | 20.0060806167269 |
| 2462 | B0G64KKK2T | TP_P8A-60_12_30G3 | 48.285 | 7.21382257148833 |
| 2463 | B0GGB7XFKR | TP_1C_22_50G3 | 170.19 | 25.426539576299 |
| 2464 | B0D531J3HB | KT_6-60-6_18_50G3 | 117.7 | 17.5844862102967 |
| 2465 | B0GZYQX4YX | TP_2B_20_50G3 | 130.9525 | 19.5644216691069 |
| 2466 | B0GVNQC811 | IJTP_1_20_50G3 | 179.5747 | 26.8286222248782 |
| 2467 | B0G1MT1619 | TP_8-22-8_20_50G3 | 155.7575 | 23.2703110526788 |
| 2468 | B0GQ3KTM5V | TP_8-22-8_20_25G3 | 78.4173 | 11.7156153823169 |
| 2469 | B0FXW9G5N5 | FP_1C_22_125G4 | 352.3313 | 52.6386141572295 |
| 2470 | B0GQMPHGYC | TP_8_16_100G3 | 183.0899 | 27.3537962769295 |
| 2471 | B0GLXJ125F | TP_1B-4-27_14_50G3 | 91.4463 | 13.6621597394448 |
| 2472 | B0DJ2W38YK | HW_33_12__70G4 | 70.7349 | 10.5678578898617 |
| 2473 | B0G39S5TCK | CP_1B-S-1B_20_105G4 | 265.7292 | 39.7001822691009 |
| 2474 | B0FX8K2GH9 | BFHW_P4-27_18_100G4 | 223.5462 | 33.3980040039442 |
| 2475 | B0F2MF148B | HW_4-14-60_16_100G4 | 174.6875 | 26.0984701347596 |
| 2476 | B0F5GZ1ZBT | UT_4-14-60_16_40G3 | 83.85 | 12.5272656646846 |
| 2477 | B0CRYF5G86 | NANO_1_14_50G3 | 79.55 | 11.8848417844444 |
| 2478 | B0GS215F7L | TP_4_12_30G3 | 45.705 | 6.82836824334419 |
| 2479 | B0GVNLWNLR | IJTP_P18-613_18_50G3 | 192.1738 | 28.7109391340724 |
| 2480 | B0H3Z85HSW | FP_2A_16_80G4 | 128.4625 | 19.1924134221771 |
| 2481 | B0DP3XBS4L | TP_350_12_30G3 | 46.35 | 6.92473182538023 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2482 | B0FVXWNKL3 | IT_1B_16_50G3 | 83.3125 | 12.4469626796546 |
| 2483 | B0GVNQMHQ4 | IJTP_3-8-22_20_50G3 | 211.083 | 31.5359906773837 |
| 2484 | B0D3V7CGN4 | KT_60_22_50G3 | 188.125 | 28.1060447605104 |
| 2485 | B0H45Z4SG8 | TP_2A_16_25G3 | 46.0275 | 6.87655003436221 |
| 2486 | B0HC3BTTX1 | ML_7_16_50G3 | 80.5175 | 12.0293871574984 |
| 2487 | B0H2TPNPK9 | GUTP_6-60-6_24_50G3 | 211.7102 | 31.6296949233573 |
| 2488 | B0GGGZJPDJ | HW_1C_12_70G4 | 70.7349 | 10.5678578898617 |
| 2489 | B0GYDTQHZT | HW_2A_20_100G4 | 206.4 | 30.8363462515314 |
| 2490 | B0H4K66QY9 | BFHW_P10-60_24_50G3 | 223.1055 | 33.3321630262647 |
| 2491 | B0H3DWX73W | BFHW_1C_16_80G4 | 157.4123 | 23.5175396659396 |
| 2492 | B0D2X6PCJV | UT_4-4-27_14_50G3 | 76.5938 | 11.4431828368243 |
| 2493 | B0GS6SBWVY | CP_P18-613_20_120G4 | 338.152 | 50.5202139420922 |
| 2494 | B0H2TX3JW9 | GUTP_4-4-27_18_50G3 | 124.313 | 18.5724743777452 |
| 2495 | B0F93ZMQLX | TP_P18-613_16_25G3 | 56.5087 | 8.44245077240267 |
| 2496 | B0F65DW2X8 | TP_4_18_25G3 | 53.5525 | 8.00079182478262 |
| 2497 | B0G19C3KHF | IT_3_16_50G3 | 83.3125 | 12.4469626796546 |
| 2498 | B0FXW9HJ45 | FP_1B-4-18_18_80G4 | 165.8725 | 24.7815011802671 |
| 2499 | B0GYDKDV6V | HW_2B_16_100G4 | 145.125 | 21.681805958108 |
| 2500 | B0HC392FWD | UT_2A_24_50G3 | 166.6251 | 24.8939402993994 |
| 2501 | B0FH432CCT | KT_1B-S-1B_22_50G3 | 169.5812 | 25.3355843069292 |
| 2502 | B0F5H951CM | KT_4-14-60_20_50G3 | 158.5625 | 23.6893805838587 |
| 2503 | B0FNW74VB4 | HW_SUN_22_100G4 | 338.625 | 50.5908805689186 |
| 2504 | B0GGB9L8VM | GUTP_1_22_120G3 | 369.3593 | 55.1826127229809 |
| 2505 | B019EZTRBY | HW_P8A-60_16_100G4 | 161.7875 | 24.1711984940389 |
| 2506 | B0CQ45T2TR | NANO_3-8-22_16_50G3 | 106.1025 | 15.8518092449278 |
| 2507 | B0GVNRY2RJ | IJTP_4-4-27_22_50G3 | 218.3715 | 32.6248991543909 |
| 2508 | B0F2FKGTZG | TP_3-8-22_18_25G3 | 66.1838 | 9.88791944303344 |
| 2509 | B0H2DJKRJ6 | IT_2B_18_50G3 | 97.2875 | 14.5348402904354 |
| 2510 | B07VHHYKYB | TP_4-24-4_14_50G3 | 84.9962 | 12.6985089789942 |
| 2511 | B0GHNJN1JX | TP_1B_24_25G3 | 88.49 | 13.2204858517345 |
| 2512 | B0FSL7G9W9 | CP_8_12_70G4 | 77.658 | 11.6021752771387 |
| 2513 | B0G8F5D76N | TP_P18-613_28_50G4 | 273.3901 | 40.844727642155 |
| 2514 | B0GVNWVC8S | IJTP_2-2-6_16_40G3 | 130.3075 | 19.4680580870708 |
| 2515 | B0GVNQ4ZB6 | IJTP_P4-27_16_40G3 | 131.7157 | 19.6784444378044 |
| 2516 | B0C16F8FK5 | FLAT_SUN_20_50G3 | 168.775 | 25.2151372994293 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2517 | B0CQ43JKWT | ML_SUN_18_50G3 | 129.9675 | 19.4172617802612 |
| 2518 | B09VGH4YJ2 | HW_2_12__70G4 | 70.7349 | 10.5678578898617 |
| 2519 | B0G6KRHLQ3 | TP_1B_14_KC_50G3 | 91.1804 | 13.6224340395016 |
| 2520 | B0G2KS4C6V | HW_33_18__100G4 | 179.525 | 26.8211970000299 |
| 2521 | B07YSF1JH4 | UT_33_24_50G3 | 189.7375 | 28.3469537156004 |
| 2522 | B0DT42DTMN | IT_350_14_50G3 | 74.7125 | 11.1621149191741 |
| 2523 | B0G2GDCKLH | FP_30_12_80G4 | 94.9225 | 14.1815071563032 |
| 2524 | B0H1ZTZ74C | FLAT_P10-60_16_40G3 | 78.69 | 11.7563570083963 |
| 2525 | B09W28919K | HW_P8A-60_12_70G4 | 74.8738 | 11.1862132847282 |
| 2526 | B07QMR94CS | IT_1_16__50G3 | 83.3125 | 12.4469626796546 |
| 2527 | B0GYRS7Z7R | BFHW_3-8-22_14_50G3 | 101.0393 | 15.0953625959901 |
| 2528 | B0GYDM22DS | HW_2A_14_70G4 | 85.785 | 12.8163564107927 |
| 2529 | B0GGH7X3MK | HW_1C_14_70G4 | 85.785 | 12.8163564107927 |
| 2530 | B0G43SBSVC | CP_NORDIC_14_105G4 | 160.2932 | 23.9479487256103 |
| 2531 | B0D9NGX8MT | FP_60_24_125G4 | 482.675 | 72.1120805569666 |
| 2532 | B0FXW8SM9R | FP_1B-4-18_12_80G4 | 106.1025 | 15.8518092449278 |
| 2533 | B0D4QFSMB4 | KT_P16-22_14_50G3 | 77.6687 | 11.6037738667942 |
| 2534 | B0GFMCDPKN | CP_1C_24_105G4 | 313.8893 | 46.8953446678818 |
| 2535 | B0CYLRL38H | TP_4-14-60_12_20G3 | 33.2875 | 4.97318253802253 |
| 2536 | B01N7J8FPE | CP_NORDIC_16_105G4 | 194.1557 | 29.0070367825022 |
| 2537 | B0F5GZNRVG | UT_4-14-60_18_50G3 | 128.7313 | 19.2325723847372 |
| 2538 | B0GR5FXV6K | TP_8_20_25G3 | 65.6462 | 9.80760151791317 |
| 2539 | B0BMTBNM8T | TP_1B-4-18_12_30G3 | 51.8325 | 7.74382227268653 |
| 2540 | B0GYS39VTT | BFHW_3-8-22_16_50G3 | 115.7668 | 17.2956643858129 |
| 2541 | B0DCMLV17K | FP_4_22_125G4 | 328.1438 | 49.0249798308782 |
| 2542 | B0GGGH5WD8 | HW_1C_16_100G4 | 145.125 | 21.681805958108 |
| 2543 | B0G348D2LC | IT_8-22-8_18_50G3 | 118.342 | 17.6804015896256 |
| 2544 | B0HGRPG9DX | GUTP_2-2-6_22_50G3 | 162.2282 | 24.2370394717184 |
| 2545 | B0D3KVTMMM | FP_2-2-6_22_125G4 | 342.9251 | 51.2333193892491 |
| 2546 | B0G6BB2PTV | 9PCP_2-2-6_26_170G4 | 687.8925 | 102.771760241432 |
| 2547 | B0CYLSGGPY | TP_3-8-22_14_25G3 | 48.0687 | 7.18150715630322 |
| 2548 | B0GQMYYSPB | TP_8_12_60G3 | 93.65 | 13.9913945080228 |
| 2549 | B0HBJ26B88 | VECP_30_12_70G4 | 79.1631 | 11.827038575313 |
| 2550 | B01N1IKROP | ML_1B-S-1B_20_50G3 | 137.4711 | 20.5383063913706 |
| 2551 | B0F2MGWW7X | HW_4-14-60_22_100G4 | 314.4375 | 46.9772462425673 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2552 | B0GQ3DFW25 | NANO_6-60-6_22_50G3 | 173.6075 | 25.9371171601876 |
| 2553 | B0G43RJSLP | IT_1C_18_50G3 | 113.95 | 17.0242328263663 |
| 2554 | B0FWCHHM6X | TP_P18-613_12_60G3 | 98.6475 | 14.7380255176741 |
| 2555 | B07H744VSC | NANO_2-2-6_14_50G3 | 84.065 | 12.5593868586966 |
| 2556 | B0FVXTMXLS | IT_8_14_50G3 | 75.25 | 11.2424179042041 |
| 2557 | B0H4K9TGLR | BFHW_1B-4-18_18_50G3 | 127.0005 | 18.9739893028954 |
| 2558 | B0CTMHJ6D2 | HW_6-60-6_12_70G4 | 74.9 | 11.1901275883706 |
| 2559 | B0H4K6HXNQ | BFHW_P10-60_16_50G3 | 114.2296 | 17.0660053186721 |
| 2560 | B0G39PQXS1 | VGTP_2-4-27_22_25G3 | 208.55 | 31.1575581916515 |
| 2561 | B07Q178ZW2 | HW_2-2-6_16__100G4 | 156.95 | 23.4484716287686 |
| 2562 | B0GS1PT3SD | UT_30_22_50G3 | 158.5625 | 23.6893805838587 |
| 2563 | B08VRYK7KC | TP_BA8-60_12_30G3 | 55.9 | 8.35151044312308 |
| 2564 | B0CQ43R7MR | ML_1B-S-1B_22_50G3 | 159.2397 | 23.7905548749514 |
| 2565 | B0GYCBJMRX | TP_7_20_50G3 | 130.9525 | 19.5644216691069 |
| 2566 | B0F65DMMW9 | TP_SUN_24_50G3 | 239.5275 | 35.7856246451729 |
| 2567 | B0DRXX5ZHZ | GUHW_3-8-22_16_50G3 | 115.9817 | 17.3277706397347 |
| 2568 | B0BNN2ZM4F | TP_SUN_20_50G3 | 180.4025 | 26.9522962918696 |
| 2569 | B0GKFW28R5 | HW_30_16_100G4 | 146.2 | 21.842411928168 |
| 2570 | B0F59SPF8K | IT_P10-60_20_50G3 | 152.1125 | 22.7257447634984 |
| 2571 | B0GHNCSQLR | TP_33_18_25G3 | 61.8838 | 9.2454955627932 |
| 2572 | B0G2KQDQDL | HW_350_16__100G4 | 146.2 | 21.842411928168 |
| 2573 | B08CGS4YJ1 | TP_4_16_25G3 | 46.0275 | 6.87655003436221 |
| 2574 | B0H3Z3SLLR | FP_2A_14_80G4 | 110.4025 | 16.4942331251681 |
| 2575 | B0FVKMT1R2 | KT_P18-613_20_50G3 | 162.325 | 24.2515014790689 |
| 2576 | B0FWK72TPS | TP_2-2-6_14_100G3 | 175.565 | 26.2295694265993 |
| 2577 | B0FX8SZY44 | BFHW_P16-22_16_80G4 | 169.1513 | 25.2713568589954 |
| 2578 | B0H5C62PDY | KT_1000_18_50G3 | 126.3125 | 18.871201482057 |
| 2579 | B0GYRPHDXW | BFHW_60_24_50G3 | 234.35 | 35.0121014730929 |
| 2580 | B0GMYR66F5 | TP_30_16_50G3 | 103.0026 | 15.3886813876356 |
| 2581 | B0F5GYDN1N | KT_4-14-60_24_50G3 | 212.5812 | 31.7598231093316 |
| 2582 | B0G43SBSVC | CP_NORDIC_14_105G4 | 160.2932 | 23.9479487256103 |
| 2583 | B08X6HT8V9 | TP_4_12_20G3 | 28.075 | 4.19443033435922 |
| 2584 | B0GTL9HH91 | VGIJTP_2-4-27_22_12-5G3 | 126.1513 | 18.8471180565931 |
| 2585 | B0CQ445Z3G | ML_1B-S-1B_24_50G3 | 185.115 | 27.6563480443422 |
| 2586 | B0FVKGBLP4 | KT_P18-613_24_50G3 | 221.4501 | 33.0848447724624 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2587 | B0G4VF38MJ | CP_350_16_120G4 | 183.352 | 27.3929542534437 |
| 2588 | B0GVNL1595 | IJTP_4-4-27_18_50G3 | 170.7597 | 25.5116532703858 |
| 2589 | B0G29YKCP5 | HW_3_24_100G4 | 295.6249 | 44.166626826426 |
| 2590 | B0F2MDSSJB | HW_4-14-60_20_100G4 | 266.0625 | 39.7499775898646 |
| 2591 | B0DRY2QD27 | GUHW_4-27-4_16_50G3 | 108.3278 | 16.1842710729973 |
| 2592 | B0FVKZ6YJQ | KT_8_18_50G3 | 96.75 | 14.4545373054053 |
| 2593 | B0F4JZNL9T | FLAT_4-14-60_14_50G3 | 84.1188 | 12.5674246272447 |
| 2594 | B0FXGSX37B | CP_SUN_16_120G4 | 229.7921 | 34.3311471001285 |
| 2595 | B0G29WTCRZ | HW_3_18_100G4 | 172 | 25.6969552096095 |
| 2596 | B0GVNGM85B | IJTP_2-2-6_22_50G3 | 209.2447 | 31.2613469985359 |
| 2597 | B0F2MF171K | HW_4-14-60_24_100G4 | 362.2749 | 54.1241969701497 |
| 2598 | B0GGGDGM9F | HW_1C_20_100G4 | 206.4 | 30.8363462515314 |
| 2599 | B0FVKGG7KZ | KT_8_16_50G3 | 81.7 | 12.2060537245645 |
| 2600 | B0GVYGWL9M | ML_P8A-60_22_50G3 | 164.7975 | 24.6208952102071 |
| 2601 | B0FNR23PM6 | TP_8_12_30G3 | 46.995 | 7.02109540741626 |
| 2602 | B0FR8LS7F6 | HW_2_24__135G4 | 399.0937 | 59.6249589147519 |
| 2603 | B0H8PQQW7S | IT_8_24_100G3 | 333.25 | 49.7878507186183 |
| 2604 | B0C4XRMYXV | NANO_SUN_14_50G3 | 97.5025 | 14.5669614844474 |
| 2605 | B0F6MYFKCN | TP_1B-S-1B_14_50G3 | 92.2525 | 13.7826067469448 |
| 2606 | B0GQ3QCDPR | TP_8-22-8_18_100G3 | 258.21 | 38.5768070039143 |
| 2607 | B0GQ3WNBFK | TP_8-22-8_24_25G3 | 103.7341 | 15.4979681477276 |
| 2608 | B09TW86HY7 | NANO_P16-22_14_50G3 | 85.4088 | 12.7601517913168 |
| 2609 | B0G64TBGGL | TP_P8A-60_14_50G3 | 87.9525 | 13.1401828667045 |
| 2610 | B0FXWB52BD | FP_1B-4-18_16_80G4 | 141.7925 | 21.1839274509218 |
| 2611 | B0D9LTR6QJ | FP_33_14_80G4 | 107.07 | 15.9963546179819 |
| 2612 | B0F64TS42Q | FP_P10-60_14_80G4 | 123.41 | 18.4375653628948 |
| 2613 | B0FSKKBSP6 | TP_P27-613_12_30G3 | 48.285 | 7.21382257148833 |
| 2614 | B0GS4SQR4J | HW_1000_22__100G4 | 314.975 | 47.0575492275973 |
| 2615 | B01M0QX8DW | TP_1_16_25G3 | 46.0275 | 6.87655003436221 |
| 2616 | B0CSDHXXNL | TP_P18-613_24_50G3 | 233.0775 | 34.8219888248125 |
| 2617 | B0GGB36C15 | GUTP_1_20_50G3 | 132.311 | 19.7673827949921 |
| 2618 | B0D3KXSXKG | FP_6-60-6_22_125G4 | 370.0916 | 55.2920190037948 |
| 2619 | B0FXW7T8QK | FP_1C_24_125G4 | 402.05 | 60.0666328024621 |
| 2620 | B0H4G7C5SP | BFHW_2_16_50G3 | 93.6003 | 13.9839692831745 |
| 2621 | B0GYF29D11 | FP_1000_12_80G4 | 91.4825 | 13.667568052111 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2622 | B0GGB796QP | TP_1C_20_50G3 | 150.84 | 22.535632115218 |
| 2623 | B0H11FH25R | BFHW_4_14_50G3 | 85.9247 | 12.8372277168554 |
| 2624 | B0FXW9RV6M | FP_1B-S-1B_20_100G4 | 266.2775 | 39.7820987838767 |
| 2625 | B0FD2QJ46V | GUHW_P18-613_16_50G3 | 118.938 | 17.7694445274449 |
| 2626 | B0F9L17843 | 3CP_1000_14_70G4 | 95.245 | 14.2296889473212 |
| 2627 | B0G3PRNM5H | KT_1C_14_50G3 | 72.5625 | 10.840902979054 |
| 2628 | B0FXLRFHCQ | IT_2_18_100G3 | 194.575 | 29.0696805808707 |
| 2629 | B0G2RBLSDD | TP_33_24_100G3 | 399.165 | 59.6356111990916 |
| 2630 | B0FXW8Z2JW | FP_NORDIC_24_125G4 | 497.725 | 74.3605641378074 |
| 2631 | B0GR5J9153 | TP_8_16_25G3 | 46.0275 | 6.87655003436221 |
| 2632 | B0H2TT4J5B | GUTP_33_24_50G3 | 204.8628 | 30.6066871843906 |
| 2633 | B0F65DLFQG | TP_P18-613_14_25G3 | 46.8338 | 6.99701198195237 |
| 2634 | B0H8PSPTT2 | IT_P16-22_18_100G3 | 245.8525 | 36.7305853527355 |
| 2635 | B0F5BDKYJB | NANO_4-14-60_16_50G3 | 110.94 | 16.5745361101981 |
| 2636 | B0D3KXSXKG | FP_6-60-6_22_125G4 | 370.0916 | 55.2920190037948 |
| 2637 | B0FHZPC6YK | TP_350_22_50G3 | 170.19 | 25.426539576299 |
| 2638 | B0G2QPWB6S | CP_NORDIC_20_105G4 | 300.2583 | 44.8588609675203 |
| 2639 | B09LC49FBN | MB_1B_14_50G4 | 63.6938 | 9.51591119610362 |
| 2640 | B09PDJRHYK | HW_1_16__100G4 | 145.125 | 21.681805958108 |
| 2641 | B0FXW9DF7Y | FP_8-22-8_14_80G4 | 115.881 | 17.3127259688649 |
| 2642 | B0FXG1ZGDN | IT_P18-613_16__50G3 | 102.985 | 15.3860519317537 |
| 2643 | B0H6Q8GBLM | TP_350_12_20G3 | 28.505 | 4.25867272238324 |
| 2644 | B0GS94VTYY | BFHW_SUN_22_100G4 | 383.2053 | 57.2512176173544 |
| 2645 | B0B99T17N9 | TP_4-14-60_14_25G3 | 48.0485 | 7.17848925807512 |
| 2646 | B0GYF25QN5 | HW_2B_18_100G4 | 172 | 25.6969552096095 |
| 2647 | B0GGYSNDYD | 3CP_30_14_70G4 | 90.8375 | 13.571204470075 |
| 2648 | B0CKX8PGWX | NANO_1_16_50G3 | 89.225 | 13.3302955149849 |
| 2649 | B0CJ5986RY | FLAT_2_16_50G3 | 81.7 | 12.2060537245645 |
| 2650 | B0GS4SVCXM | HW_4-24-4_14_70G4 | 89.5475 | 13.3784773060029 |
| 2651 | B0H3DJ75NK | BFHW_33_22_100G4 | 316.91 | 47.3466399737055 |
| 2652 | B0G391KRJJ | KT_3_18_50G3 | 96.75 | 14.4545373054053 |
| 2653 | B0G6KFNJGD | TP_1B_16_KC_50G3 | 107.3011 | 16.0308811665222 |
| 2654 | B0GYS1QBWS | BFHW_60_18_50G3 | 141.6098 | 21.1566319060567 |
| 2655 | B0GG9QJZSR | GUTP_1_18_50G3 | 110.4885 | 16.5070816027729 |
| 2656 | B091J2WT3N | HW_6-60-6_14_70G4 | 90.6291 | 13.5400693220187 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2657 | B0GSR44TP7 | TP_1000_16_50G3 | 107.3025 | 16.0310903277856 |
| 2658 | B0D9QJBDWF | CP_33_22_135G4 | 375.0783 | 56.0370364837004 |
| 2659 | B0FXW8S5WM | FP_1B-S-1B_14_80G4 | 128.57 | 19.2084740191831 |
| 2660 | B0B17PB4X6 | MB_6-60-6_22_50G4 | 151.575 | 22.6454417784683 |
| 2661 | B0DFY46P6Z | CP_NORDIC_22_135G4 | 454.897 | 67.9620222906146 |
| 2662 | B0D5H2PZH8 | NANO_6-60-6_14_50G3 | 86.349 | 12.9006185197359 |
| 2663 | B0GYRS4RXW | BFHW_60_22_50G3 | 201.6163 | 30.1216571548092 |
| 2664 | B0BS8D71HG | ML_P18-613_24_50G3 | 227.9 | 34.0484656527325 |
| 2665 | B0G8C6PX8Z | HW_8_14_70G4 | 85.785 | 12.8163564107927 |
| 2666 | B0FMN5Z8L2 | HW_60_14__70G4 | 94.0626 | 14.0530373203454 |
| 2667 | B0F5GWSJWL | UT_4-14-60_14_40G3 | 68.585 | 10.2466608898318 |
| 2668 | B0CYLSF4TX | TP_1B-S-1B_14_25G3 | 46.2962 | 6.9166940568321 |
| 2669 | B07L4V62FH | MB_P16-22_16_50G4 | 83.3125 | 12.4469626796546 |
| 2670 | B0G4C6YHSS | MB_6-60-6_16_50G4 | 86.13 | 12.8678997221143 |
| 2671 | B0D9LXDRSN | 3CP_33_22_70G4 | 200.7025 | 29.985134610213 |
| 2672 | B0GXB338RW | CP_4-24-4_20_120G4 | 273.652 | 40.8838557384887 |
| 2673 | B0GVNLMSTS | IJTP_P4-27_14_40G3 | 119.9767 | 17.9246272447486 |
| 2674 | B0DRY39P6T | GUHW_2-2-6_14_50G3 | 93.3745 | 13.9502345594167 |
| 2675 | B0757J927C | ML_P18-613_16_50G3 | 98.04 | 14.6472644694774 |
| 2676 | B0GVNHN5LL | IJTP_2_14_40G3 | 115.4617 | 17.2500821704963 |
| 2677 | B0D2XC12R5 | IT_4-4-27_16__50G3 | 92.7725 | 13.8602952161831 |
| 2678 | B099K6ZBWQ | TP_4_26_50G3 | 208.89 | 31.2083544984612 |
| 2679 | B0FVY34LSS | ML_8_22_50G3 | 135.1812 | 20.1961932650073 |
| 2680 | B0GFM6D9SF | CP_1C_12_70G4 | 77.658 | 11.6021752771387 |
| 2681 | B0H2DZZ36X | IT_2B_14_50G3 | 74.175 | 11.0818119341441 |
| 2682 | B07WGZ6R3T | ML_P18-613_22_50G3 | 177.375 | 26.4999850599098 |
| 2683 | B019EZTMT6 | HW_P8A-60_18_100G4 | 205.325 | 30.6757402814713 |
| 2684 | B0F4J9YLYG | FLAT_4-14-60_20_50G3 | 158.5625 | 23.6893805838587 |
| 2685 | B0GVNWJJSX | IJTP_2-2-6_20_50G3 | 187.0997 | 27.9528640152987 |
| 2686 | B0F65DLR8M | TP_1B-4-18_20_50G3 | 147.615 | 22.0538142050378 |
| 2687 | B0FNQZF6M4 | TP_8_24_50G3 | 176.64 | 26.3901753966594 |
| 2688 | B0FVKY48FF | KT_1B_14_50G3 | 72.025 | 10.760599994024 |
| 2689 | B0GZZZ3WS1 | BFHW_P16-22_16_50G3 | 112.0795 | 16.7447784384618 |
| 2690 | B0722V11XM | ML_1B-4-18_22_50G3 | 149.081 | 22.272835927929 |
| 2691 | B0CYLRHZSS | TP_2_12_20G3 | 28.935 | 4.32291511040727 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2692 | B0FSKMV85Y | TP_P27-613_20_50G3 | 162.3963 | 24.2621537634087 |
| 2693 | B0C6K6SG6S | UT_SUN_20_50G3 | 170.3875 | 25.4560462545194 |
| 2694 | B0FYTX9HYP | CP_6-60-6_16_120G4 | 194.6972 | 29.0879373711417 |
| 2695 | B0G3PRQ6BH | KT_1C_20_50G3 | 140.825 | 21.0393820778677 |
| 2696 | B0GHNK8NH7 | TP_1B_12_20G3 | 28.935 | 4.32291511040727 |
| 2697 | B0DSZM6XWD | NANO_P16-22_18_50G3 | 127.6562 | 19.0719514745869 |
| 2698 | B09958QCLR | NANO_2_16_50G3 | 89.225 | 13.3302955149849 |
| 2699 | B0GS22ZSJT | TP_P18-613_16_50G3 | 115.9025 | 17.3159380882661 |
| 2700 | B0GGYL1YW2 | CP_30_14_105G4 | 127.8713 | 19.1040876086892 |
| 2701 | B0G2KS1RCP | MB_P16-22_14_50G4 | 69.3375 | 10.3590850688738 |
| 2702 | B08MQ2DWVJ | UT_6-60-6_18_50G3 | 117.7 | 17.5844862102967 |
| 2703 | B0G2RDN495 | TP_33_16_100G3 | 202.44 | 30.2447186781008 |
| 2704 | B0F2HTYT7V | ML_P10-60_24_50G3 | 192.6184 | 28.7773627752712 |
| 2705 | B0FWCKFDT3 | TP_P18-613_14_100G3 | 186.315 | 27.8356291271999 |
| 2706 | B0H4G423MD | BFHW_2_14_50G3 | 85.9247 | 12.8372277168554 |
| 2707 | B0GG9X2ZZT | GUTP_2-2-6_22_50G3 | 162.2282 | 24.2370394717184 |
| 2708 | B0G3484RD6 | IT_8-22-8_16_50G3 | 98.547 | 14.7230107269848 |
| 2709 | B0GGYXKX9N | 3CP_30_16_70G4 | 112.66 | 16.8315056622942 |
| 2710 | B09LCMYB18 | MB_4-4-27_14_50G4 | 69.6063 | 10.399244031434 |
| 2711 | B089F2Z1X2 | FP_NORDIC_12_80G4 | 104.275 | 15.5787790958257 |
| 2712 | B07CJF95J7 | TP_3-8-22_14_50G3 | 95.4775 | 14.2644246571249 |
| 2713 | B07437MNVT | ML_60_14_50G3 | 79.55 | 11.8848417844444 |
| 2714 | B0BVMJFGVD | TP_P16-22_14_25G3 | 46.1673 | 6.89743628051513 |
| 2715 | B0CYLPSQHX | TP_P16-22_18_25G3 | 67.1298 | 10.0292526966863 |
| 2716 | B0GYDHRSQ3 | FP_4-24-4_12_80G4 | 99.2225 | 14.8239310365435 |
| 2717 | B0F4KL2719 | IT_4-14-60_24_50G3 | 212.5812 | 31.7598231093316 |
| 2718 | B0B6VC9K2W | MB_3-8-22_14_50G4 | 75.7875 | 11.3227208892342 |
| 2719 | B0GCM3PZWD | HW_SUN_24_100G4 | 384.85 | 57.4969372815012 |
| 2720 | B0FH9VR991 | GUHW_1B-S-1B_18_60G3 | 158.24 | 23.6411987928407 |
| 2721 | B0GVNQQ8W5 | IJTP_4-4-27_16_40G3 | 134.2958 | 20.0639137060388 |
| 2722 | B0CYLR9KLF | TP_P18-613_12_20G3 | 31.0849 | 4.64411211043715 |
| 2723 | B0FXWB1CV1 | FP_1C_18_80G4 | 155.9825 | 23.3039262557146 |
| 2724 | B0D6W3Y7Z6 | CP_P27-60_22_105G4 | 319.9845 | 47.8059730480772 |
| 2725 | B0GN136ZS9 | TP_3_20_100G3 | 261.5651 | 39.0780619714943 |
| 2726 | B0FV8L9Q7M | TP_P10-60_20_50G3 | 163.7401 | 24.4629186960289 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2727 | B0CBTDVG29 | MB_60_16_50G4 | 85.7313 | 12.8083335823348 |
| 2728 | B0G29RV27S | HW_3_22_100G4 | 252.6249 | 37.7423880240237 |
| 2729 | B0GZYT72B8 | TP_P17-613_14_50G3 | 89.2962 | 13.3409328592345 |
| 2730 | B0FVL8W379 | KT_P18-613_14_50G3 | 81.7 | 12.2060537245645 |
| 2731 | B0G3PPNZSV | KT_1C_16_50G3 | 91.375 | 13.651507455105 |
| 2732 | B0D3KKM52X | FP_6-60-6_18_95G4 | 202.3905 | 30.2373233334329 |
| 2733 | B0G2GB7B27 | FP_30_20_100G4 | 244.5625 | 36.5378581886635 |
| 2734 | B0FX8MFX4C | BFHW_1_18_100G4 | 215.43 | 32.1854364000359 |
| 2735 | B0CYLS8LK7 | TP_1B-4-18_18_25G3 | 61.7547 | 9.22620790629576 |
| 2736 | B0GVNFXNCS | IJTP_60_14_40G3 | 122.546 | 18.3084829832372 |
| 2737 | B0GFLGZ5QH | CP_1C_18_105G4 | 194.3062 | 29.0295216183106 |
| 2738 | B0GS4ZM8YD | HW_4-24-4_18_100G4 | 181.1375 | 27.06210595512 |
| 2739 | B07ZKGWZVF | ML_2-2-6_16_50G3 | 84.495 | 12.6236292467207 |
| 2740 | B0D6W36SVK | CP_P27-60_20_105G4 | 269.051 | 40.1964621866316 |
| 2741 | B0GYRPHDXW | BFHW_60_24_50G3 | 234.35 | 35.0121014730929 |
| 2742 | B0GHV2DPZL | CP_NORDIC_16_120G4 | 220.762 | 32.9820420115337 |
| 2743 | B0D9LRZBKX | FP_33_16_80G4 | 132.225 | 19.7545343173873 |
| 2744 | B0GLXZRZ77 | TP_1B-4-27_18_50G3 | 124.2338 | 18.5606418262766 |
| 2745 | B0DB1JCTW5 | HW_P4-27_18__120G4 | 217.365 | 32.474527146144 |
| 2746 | B01N8XE4UU | 3CP_2-2-6_16_70G4 | 120.185 | 17.9557474527146 |
| 2747 | B0H1C96V57 | BFHW_2A_18_100G4 | 215.43 | 32.1854364000359 |
| 2748 | B0B7KSF13N | IT_3-8-22_18_50G3 | 121.045 | 18.0842322287627 |
| 2749 | B08W1PVTGB | TP_3-8-22_12_30G3 | 53.2838 | 7.96064780231273 |
| 2750 | B08W3WDX5B | TP_2-2-6_12_30G3 | 50.5425 | 7.55109510861446 |
| 2751 | B0GQ9Z64WY | NANO_P16-22_18_50G3 | 127.6562 | 19.0719514745869 |
| 2752 | B0B1HK2799 | MB_1B-4-27_14_50G4 | 72.8312 | 10.8810470015239 |
| 2753 | B0D3ZWVTKC | KT_60_14_50G3 | 80.625 | 12.0454477545044 |
| 2754 | B0G29WQZDG | HW_3_16_100G4 | 145.125 | 21.681805958108 |
| 2755 | B0GVYF52MF | ML_P8A-60_24_50G3 | 191.4037 | 28.5958854991484 |
| 2756 | B0FX8K36P9 | BFHW_1_24_100G4 | 335.4537 | 50.1170854871963 |
| 2757 | B0FXW8R2SX | FP_8-22-8_20_100G4 | 252.52 | 37.7267158693639 |
| 2758 | B0FVL2Q6YJ | KT_P18-613_22_50G3 | 189.2 | 28.2666507305704 |
| 2759 | B0GQ9T6S29 | FLAT_4-14-60_20_50G3 | 158.5625 | 23.6893805838587 |
| 2760 | B0G2KR7DYF | HW_P8A-60_22_135G4 | 407.081 | 60.8182687423432 |
| 2761 | B0GS94DXT7 | BFHW_SUN_16_80G4 | 187.7594 | 28.0514237905997 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2762 | B0DPX22KMW | HW_6-60-6_24_135G4 | 469.4847 | 70.1414378342845 |
| 2763 | B09RQSS1G9 | ML_P16-22_20_50G3 | 143.9962 | 21.5131622194998 |
| 2764 | B0C58BGB68 | TP_350_18_50G3 | 123.4275 | 18.4401798786865 |
| 2765 | B0F9419JH1 | TP_350_16_50G3 | 101.39 | 15.1477574924553 |
| 2766 | B07T2Y7782 | FP_NORDIC_14_80G4 | 130.075 | 19.4333223772672 |
| 2767 | B0D9QK18HN | CP_33_20_120G4 | 278.812 | 41.6547643947769 |
| 2768 | B0D3L85XR6 | FP_6-60-6_24_125G4 | 424.5225 | 63.4240445812293 |
| 2769 | B0D3KW8VVY | FP_2_20_120G4 | 260.0425 | 38.8505841575283 |
| 2770 | B0FXWBDHJL | FP_3_22_125G4 | 328.1438 | 49.0249798308782 |
| 2771 | B0GVNG9DJ8 | IJTP_2_24_50G3 | 226.6275 | 33.8583530044521 |
| 2772 | B0H3ZDT56F | FP_2B_20_100G4 | 218.7625 | 32.683314907222 |
| 2773 | B0BY8RY3MD | NANO_P16-22_24_50G3 | 211.5063 | 31.5992320793618 |
| 2774 | B0GGYTWTF9 | CP_30_16_120G4 | 183.352 | 27.3929542534437 |
| 2775 | B07TPL83ND | FP_6-60-6_18_80G4 | 172.377 | 25.7532793498073 |
| 2776 | B0D1C8HD1F | TP_60_18_25G3 | 69.6775 | 10.4098813756835 |
| 2777 | B0GV48HTGW | TP_60_12_30G3 | 48.6075 | 7.26200436250635 |
| 2778 | B0FX9BTGVM | BFHW_3-8-22_24_100G4 | 399.0292 | 59.6153225565482 |
| 2779 | B0GVNCD6G8 | IJTP_2-2-6_14_40G3 | 122.3417 | 18.2779603788807 |
| 2780 | B01ITCPC58 | IT_2-2-6_18__50G3 | 101.695 | 15.1933247676816 |
| 2781 | B0G9HPQGTS | CP_4_28_150G4 | 672.262 | 100.436549436759 |
| 2782 | B0FX8SJQPJ | BFHW_2-2-6_16_80G4 | 165.1415 | 24.6722891206263 |
| 2783 | B076GY1LZS | IT_60_16__50G3 | 103.2 | 15.4181731257657 |
| 2784 | B0GG9TJB75 | GUTP_P4-27_24_50G3 | 195.2845 | 29.1756805211104 |
| 2785 | B0H4L6FG4B | CP_2B_14_105G4 | 135.622 | 20.2620491827771 |
| 2786 | B01N7J8ABY | CP_NORDIC_18_105G4 | 250.5932 | 37.4388502106553 |
| 2787 | B0G43TD65V | IT_P8A-60_22_50G3 | 175.225 | 26.1787731197896 |
| 2788 | B0D3DZZPG9 | CP_P18-613_24_135G4 | 523.1057 | 78.1524636208803 |
| 2789 | B0H4G2HLZL | BFHW_1B_22_50G3 | 155.2408 | 23.1931156064183 |
| 2790 | B0H111RB15 | BFHW_2-2-6_18_50G3 | 116.401 | 17.3904144381032 |
| 2791 | B0FLCYV2BY | NANO_SUN_24_50G3 | 233.2751 | 34.8515104431231 |
| 2792 | B0H8PWPTRY | IT_3-8-22_24_100G3 | 402.05 | 60.0666328024621 |
| 2793 | B0FXW92XQR | FP_8-22-8_24_125G4 | 422.9175 | 63.1842561329071 |
| 2794 | B076WKBNQ8 | HW_2-2-6_20__100G4 | 218.225 | 32.603011922192 |
| 2795 | B0GYDY33VD | FP_1000_20_100G4 | 276.8125 | 41.3560372904652 |
| 2796 | B0D3KZ6KTJ | FP_2_22_125G4 | 328.1438 | 49.0249798308782 |

| Source row | ASIN | SKU | Procurement cost in Chinese Yuan | Procurement cost in USD |
|---|---|---|---|---|
| 2797 | B0D4H8M48G | KT_P4-27_16_50G3 | 87.6125 | 13.0893865598948 |
| 2798 | B0GVNDL6W5 | IJTP_3-8-22_14_40G3 | 128.4585 | 19.1918158185675 |
| 2799 | B0FPDZBSMN | CP_2_28_135G4 | 605.827 | 90.5111004870469 |
| 2800 | B0732NQLTM | UT_6-60-6_16_40G3 | 77.04 | 11.5098455194669 |
| 2801 | B0GGB8BQ7S | GUTP_2-2-6_20_50G3 | 140.4058 | 20.9767532195894 |
| 2802 | B0BNN2SRTF | TP_350_14_50G3 | 82.5775 | 12.3371530164042 |
| 2803 | B0GYRS7Z7R | BFHW_3-8-22_14_50G3 | 101.0393 | 15.0953625959901 |
| 2804 | B07ZLQ7Z44 | CP_33_20_105G4 | 241.918 | 36.1427675023157 |
| 2805 | B0DRY1BF6B | GUHW_3-8-22_18_60G3 | 162.11 | 24.2193802850569 |
| 2806 | B0GQ72MHCX | BFHW_3_20_100G4 | 250.346 | 37.4019183075866 |
| 2807 | B07M88R9G4 | FP_P4-27_14_80G4 | 114.7025 | 17.1366570054083 |
| 2808 | B071726D79 | 3CP_4-4-27_16_70G4 | 115.1862 | 17.2089222218902 |
| 2809 | B07MDBCXP3 | TP_P18-613_18_50G3 | 141.7025 | 21.1704813697075 |
| 2810 | B0DRXZ6L9N | GUHW_2-2-6_16_50G3 | 103.3397 | 15.4390444318284 |
| 2811 | B0GG9VP9P7 | GUTP_P18-613_20_50G3 | 178.106 | 26.6091971195506 |
| 2812 | B0GZ2Z93SP | BFHW_P4-27_18_50G3 | 121.6255 | 18.1709594525951 |
| 2813 | B08R6S3G4F | FP_4-4-27_12_80G4 | 102.6625 | 15.3378701407356 |