# Exhibit J

## FBA customer returns: selected columns, all rows

Source: FBA customer returns 8.10-9.09.csv. All 5,069 data rows are reproduced in original order; no date filtering or deduplication was performed. The full timestamp, including time-zone offset, is retained. The file name and the displayed timestamps are not silently reconciled.

Selected source columns: return-date, order-id, asin, quantity, detailed-disposition, reason, and status. The omitted columns are sku, fnsku, product-name, fulfillment-center-id, license-plate-number, and customer-comments. The full native CSV is retained separately. Selection is for readability, not a claim that the omitted fields were legally required to be redacted.

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2 | 2026-09-10T06:56:20+00:00 | 113-3660012-4450669 | B0H3Z9CMMW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3 | 2026-09-10T06:40:25+00:00 | 113-4800094-1194600 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4 | 2026-09-10T06:36:36+00:00 | 702-8209906-2519403 | B0FNCQC4KH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5 | 2026-09-10T06:19:41+00:00 | 113-2190449-9739433 | B07L6X72LZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 6 | 2026-09-10T06:02:21+00:00 | 112-7231883-6860202 | B089F29BCW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 7 | 2026-09-10T05:50:56+00:00 | 111-4719244-6678647 | B0GQ9R6J6N | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 8 | 2026-09-10T05:47:44+00:00 | 111-5342171-1281843 | B0FYMTMH8W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 9 | 2026-09-10T05:36:54+00:00 | 112-2188902-6125816 | B0F2MDRMT4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 10 | 2026-09-10T05:30:11+00:00 | 702-6273446-5415417 | B0C2HTZ5TH | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 11 | 2026-09-10T05:28:38+00:00 | 702-8284961-4969832 | B0C2HTZ5TH | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 12 | 2026-09-10T05:09:31+00:00 | 112-6773305-1350647 | B079HV8H4Q | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 13 | 2026-09-10T04:48:13+00:00 | 702-6261486-5925064 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 14 | 2026-09-10T04:43:24+00:00 | 113-8108820-9893022 | B0GCMD6J8L | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 15 | 2026-09-10T04:36:58+00:00 | 111-1706502-4061065 | B0F64SNTGR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 16 | 2026-09-10T04:36:07+00:00 | 701-2623546-7528235 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 17 | 2026-09-10T04:34:12+00:00 | 113-6024052-9421861 | B0GWGF9STK | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 18 | 2026-09-10T04:31:04+00:00 | 112-2470319-4145864 | B07XLJB6WL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 19 | 2026-09-10T04:25:24+00:00 | 702-3861935-0790610 | B0G395787X | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 20 | 2026-09-10T04:20:48+00:00 | 114-6805788-9405814 | B0C2P9X6MT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 21 | 2026-09-10T04:20:17+00:00 | 111-6507992-7769020 | B0G296YGPM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 22 | 2026-09-10T04:13:19+00:00 | 113-7235068-2154607 | B0D2X9B77K | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 23 | 2026-09-10T04:13:19+00:00 | 113-7235068-2154607 | B0D2X9B77K | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 24 | 2026-09-10T04:05:53+00:00 | 113-9027871-5794660 | B0FNMDMXZL | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 25 | 2026-09-10T03:49:10+00:00 | 702-8380931-4890634 | B078TGYBRN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 26 | 2026-09-10T03:38:13+00:00 | 111-7361744-6460236 | B0F241XKMG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Reimbursed |
| 27 | 2026-09-10T03:13:46+00:00 | 114-9754089-7739426 | B0GGYPLHDX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 28 | 2026-09-10T03:12:06+00:00 | 112-1817815-7714654 | B08K2DP1TH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 29 | 2026-09-10T03:11:34+00:00 | 113-8064758-3726631 | B08S2WWSBZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 30 | 2026-09-10T03:09:42+00:00 | 702-2108566-5673847 | B0823P4BJC | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 31 | 2026-09-10T03:06:08+00:00 | 702-8923013-5458631 | B0D6YW9JH2 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 32 | 2026-09-10T03:02:39+00:00 | 114-4588892-1638613 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 33 | 2026-09-10T02:51:49+00:00 | 702-1449839-4013846 | B0GCN4LFQ6 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 34 | 2026-09-10T02:46:28+00:00 | 113-4430589-1478617 | B083DD2WVS | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 35 | 2026-09-10T01:55:19+00:00 | 702-0431596-6101855 | B0GGWHHFDK | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 36 | 2026-09-10T01:41:17+00:00 | 113-1782288-4164209 | B07W8341X3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 37 | 2026-09-10T01:39:12+00:00 | 113-9935482-3887455 | B07L6X72LZ | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 38 | 2026-09-10T01:33:52+00:00 | 113-4033169-6440219 | B09W464ZFS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 39 | 2026-09-10T01:22:27+00:00 | 701-3232177-7139456 | B0G81SKCGH | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 40 | 2026-09-10T01:22:27+00:00 | 701-3232177-7139456 | B0G81SKCGH | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 41 | 2026-09-10T01:12:40+00:00 | 113-6323985-9213832 | B0GZ2Z93SP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 42 | 2026-09-10T00:59:34+00:00 | 113-6169072-4709849 | B0H4LDTZWN | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 43 | 2026-09-10T00:56:23+00:00 | 113-7764330-3786639 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 44 | 2026-09-10T00:46:07+00:00 | 111-3601535-8116258 | B07W6T7WMN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 45 | 2026-09-10T00:36:42+00:00 | 112-5699797-3366622 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 46 | 2026-09-10T00:18:09+00:00 | 701-0055720-5117835 | B07FT9Z6QQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 47 | 2026-09-09T23:48:13+00:00 | 114-7829233-6253065 | B0GGGJ1Z98 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 48 | 2026-09-09T23:20:41+00:00 | 112-9411390-4345853 | B07XTCRN18 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 49 | 2026-09-09T23:19:41+00:00 | 112-6192195-0727420 | B0G3PVHLY8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 50 | 2026-09-09T23:04:36+00:00 | 702-7840587-8729030 | B08X6GYC3G | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 51 | 2026-09-09T22:58:34+00:00 | 111-5968773-9582611 | B0B6W1HF7C | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 52 | 2026-09-09T22:53:03+00:00 | 114-7570603-7453833 | B0DPFKW1CT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 53 | 2026-09-09T22:44:20+00:00 | 112-1270275-5417051 | B0FY6DC5CZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 54 | 2026-09-09T22:03:15+00:00 | 113-7740662-0482668 | B0GFLGZ5QH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 55 | 2026-09-09T21:49:41+00:00 | 113-3731584-6688238 | B0DQ4DR1KC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 56 | 2026-09-09T21:30:22+00:00 | 111-0603062-2768213 | B0G7D49R3K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 57 | 2026-09-09T21:21:10+00:00 | 112-3660252-3150613 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 58 | 2026-09-09T21:05:41+00:00 | 112-3268945-4673014 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 59 | 2026-09-09T21:04:13+00:00 | 112-4879430-4923433 | B0BW2Q4FH8 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 60 | 2026-09-09T20:30:48+00:00 | 114-5300425-3465861 | B07PLVMPTC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 61 | 2026-09-09T20:29:00+00:00 | 114-9265281-1277048 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 62 | 2026-09-09T20:18:09+00:00 | 113-5581898-6102668 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 63 | 2026-09-09T20:16:28+00:00 | 113-5517844-4942649 | B08M178QBT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 64 | 2026-09-09T20:11:25+00:00 | 113-2119452-8549839 | B0H4LFBY88 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 65 | 2026-09-09T20:10:24+00:00 | 114-4504137-7475446 | B0B6VYH5ZQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 66 | 2026-09-09T19:54:51+00:00 | 113-3763145-9649030 | B0H4L9DP7F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 67 | 2026-09-09T19:47:58+00:00 | 113-7658183-7409810 | B01IAYIKHC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 68 | 2026-09-09T19:42:31+00:00 | 114-2623301-9941030 | B0D6JWVFKD | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 69 | 2026-09-09T19:41:08+00:00 | 114-0014805-1971467 | B08B5Z68FT | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 70 | 2026-09-09T19:36:01+00:00 | 112-7886240-7063467 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 71 | 2026-09-09T18:54:54+00:00 | 113-3887246-3201818 | B0GY78RXWB | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 72 | 2026-09-09T18:52:12+00:00 | 114-6496306-5025811 | B0DB16MCH6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 73 | 2026-09-09T18:29:58+00:00 | 112-1326203-5173866 | B0G2GDCKLH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 74 | 2026-09-09T18:12:00+00:00 | 113-8960162-3762651 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 75 | 2026-09-09T18:12:00+00:00 | 113-8960162-3762651 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 76 | 2026-09-09T17:58:31+00:00 | 113-4326955-4597817 | B07XTCRN18 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 77 | 2026-09-09T17:55:32+00:00 | 111-5670707-7941007 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 78 | 2026-09-09T17:50:17+00:00 | 702-6285305-4277815 | B091JTSZFF | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 79 | 2026-09-09T17:48:19+00:00 | 114-3518381-6180222 | B07XTBH5NC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 80 | 2026-09-09T17:46:39+00:00 | 111-6714105-5424220 | B0FWBPGCYG | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 81 | 2026-09-09T17:32:58+00:00 | 113-4860311-0405028 | B0FWCMDGMJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 82 | 2026-09-09T17:30:29+00:00 | 113-5880953-0548247 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 83 | 2026-09-09T17:26:30+00:00 | 112-1608980-8799421 | B0GGZ2QD9J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 84 | 2026-09-09T17:18:09+00:00 | 114-1834629-3835457 | B094CLS263 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 85 | 2026-09-09T17:11:33+00:00 | 113-4239869-1171463 | B0FX8Q9RPL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 86 | 2026-09-09T16:55:46+00:00 | 112-4540819-9115439 | B0GMK47H84 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 87 | 2026-09-09T16:52:18+00:00 | 113-5334884-9720200 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 88 | 2026-09-09T16:51:17+00:00 | 114-4017733-4065029 | B0H3DCZWQP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 89 | 2026-09-09T16:41:50+00:00 | 113-5524251-6325024 | B0GHV8R9LR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 90 | 2026-09-09T16:40:08+00:00 | 113-4183133-2318609 | B0FNMHVWF5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 91 | 2026-09-09T16:32:21+00:00 | 702-8531187-2291436 | B0GQGYLNCP | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 92 | 2026-09-09T16:32:16+00:00 | 113-1251964-4817814 | B071P1CNTW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 93 | 2026-09-09T16:24:26+00:00 | 113-1251964-4817814 | B071P1CNTW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 94 | 2026-09-09T16:23:27+00:00 | 113-1251964-4817814 | B0H11RVB66 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 95 | 2026-09-09T16:16:52+00:00 | 113-1251964-4817814 | B0D2XB5DMQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 96 | 2026-09-09T16:16:23+00:00 | 112-6950351-5993038 | B0F2HSN4GP | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 97 | 2026-09-09T15:59:07+00:00 | 702-6359983-4757034 | B07T652KKX | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 98 | 2026-09-09T15:56:23+00:00 | 114-9786459-6823401 | B08ZNDJH7J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 99 | 2026-09-09T15:46:00+00:00 | 114-3762898-8732235 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 100 | 2026-09-09T15:35:17+00:00 | 112-4146326-7288203 | B07FT84QDQ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 101 | 2026-09-09T15:30:15+00:00 | 113-4433417-8733020 | B0FH9V3MMT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 102 | 2026-09-09T15:20:51+00:00 | 113-4453632-4172248 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 103 | 2026-09-09T15:13:35+00:00 | 113-3151596-2373833 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 104 | 2026-09-09T15:13:12+00:00 | 111-6736259-4568256 | B0B85BHJPP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 105 | 2026-09-09T15:06:03+00:00 | 113-1807303-8242618 | B0D4QG2DST | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 106 | 2026-09-09T15:04:33+00:00 | 112-7819815-5411403 | B0834RZVVP | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 107 | 2026-09-09T15:02:31+00:00 | 112-7819815-5411403 | B0834RZVVP | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 108 | 2026-09-09T15:01:09+00:00 | 114-6752783-3369013 | B0GYDKHHMH | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 109 | 2026-09-09T14:54:15+00:00 | 112-9358405-5589047 | B0D6JZRMPB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 110 | 2026-09-09T14:50:22+00:00 | 111-9155972-3142650 | B08S2WWSBZ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 111 | 2026-09-09T14:40:36+00:00 | 113-6775366-5287425 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 112 | 2026-09-09T14:39:38+00:00 | 113-1892326-5930652 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 113 | 2026-09-09T14:29:21+00:00 | 111-6752405-0677026 | B0F64SNTGR | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 114 | 2026-09-09T14:07:33+00:00 | 113-8872592-3304206 | B0H3Z49Q8F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 115 | 2026-09-09T13:54:43+00:00 | 114-3817530-3725059 | B0G2S5KGVQ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 116 | 2026-09-09T13:50:36+00:00 | 111-3077957-2607457 | B09KMQZDQW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 117 | 2026-09-09T13:47:59+00:00 | 114-6080396-5322667 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 118 | 2026-09-09T13:44:01+00:00 | 114-0250791-1841852 | B0D3T71PCZ | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 119 | 2026-09-09T13:38:15+00:00 | 114-8224142-0666603 | B0GYRS4RXW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 120 | 2026-09-09T13:38:10+00:00 | 112-5129997-1364231 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 121 | 2026-09-09T13:34:12+00:00 | 114-8224142-0666603 | B0GYRS4RXW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 122 | 2026-09-09T12:46:23+00:00 | 702-3449176-8841806 | B078HX8QPT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 123 | 2026-09-09T12:42:27+00:00 | 702-7998998-7753806 | B07RT9HTWV | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 124 | 2026-09-09T12:33:04+00:00 | 112-7544833-5576265 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 125 | 2026-09-09T12:24:23+00:00 | 112-8655358-5360235 | B07XT3MDNP | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 126 | 2026-09-09T12:09:27+00:00 | 112-9262150-9426628 | B0781G3938 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 127 | 2026-09-09T12:06:52+00:00 | 112-9262150-9426628 | B0781G3938 | 1 | CARRIER_DAMAGED | NOT_AS_DESCRIBED | Reimbursed |
| 128 | 2026-09-09T12:06:11+00:00 | 114-2739588-4998601 | B07XT198KF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 129 | 2026-09-09T12:04:02+00:00 | 114-6548428-5694617 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 130 | 2026-09-09T11:45:34+00:00 | 111-5613885-3013038 | B0F2412357 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 131 | 2026-09-09T11:43:44+00:00 | 112-9416131-4249820 | B0CJ59RJJP | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 132 | 2026-09-09T11:23:51+00:00 | 701-0862227-6673019 | B0FX2TGWZJ | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 133 | 2026-09-09T11:23:51+00:00 | 701-0862227-6673019 | B0FX2TGWZJ | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 134 | 2026-09-09T11:23:51+00:00 | 701-0862227-6673019 | B0FX2TGWZJ | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 135 | 2026-09-09T11:14:54+00:00 | 114-6548428-5694617 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 136 | 2026-09-09T11:10:37+00:00 | 114-0530773-2638602 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 137 | 2026-09-09T11:04:08+00:00 | 114-1082535-5142604 | B01ITCPC58 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 138 | 2026-09-09T11:02:41+00:00 | 111-2706158-8285007 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 139 | 2026-09-09T10:56:35+00:00 | 113-3990691-1812244 | B0FXLWV48M | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 140 | 2026-09-09T10:50:15+00:00 | 113-0289736-4417842 | B01ITCPC58 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 141 | 2026-09-09T10:45:28+00:00 | 114-6801145-5479438 | B0FXW9QLHV | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 142 | 2026-09-09T10:21:17+00:00 | 113-0243880-6639474 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 143 | 2026-09-09T10:20:30+00:00 | 113-3325045-4524238 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 144 | 2026-09-09T10:14:29+00:00 | 111-6524230-1441009 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 145 | 2026-09-09T09:36:39+00:00 | 113-3212012-1722663 | B0D3DZJGRK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 146 | 2026-09-09T08:54:47+00:00 | 113-3982589-1357857 | B07K75PFHY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 147 | 2026-09-09T08:41:35+00:00 | 112-8744225-5544200 | B09NPJNQLL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 148 | 2026-09-09T08:37:52+00:00 | 112-8744225-5544200 | B091SRDP8K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 149 | 2026-09-09T08:37:23+00:00 | 113-0806125-0359448 | B0D9QK18HN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 150 | 2026-09-09T08:36:51+00:00 | 702-7521186-9675430 | B0G3PCFT6C | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 151 | 2026-09-09T08:33:09+00:00 | 112-8744225-5544200 | B07QRZ7R8Z | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 152 | 2026-09-09T08:06:32+00:00 | 114-7338312-6614601 | B09W464ZFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 153 | 2026-09-09T07:56:35+00:00 | 113-5584758-2807437 | B0G29WQZDG | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 154 | 2026-09-09T07:15:58+00:00 | 114-6396660-4911440 | B09QHGDMS2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 155 | 2026-09-09T07:14:29+00:00 | 114-0026440-0635478 | B0G8CTFYFZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 156 | 2026-09-09T06:50:39+00:00 | 113-3144058-6445047 | B0GFY5WCQT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 157 | 2026-09-09T06:44:53+00:00 | 701-0638397-1818644 | B01IAYIKHC | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 158 | 2026-09-09T06:44:53+00:00 | 701-0638397-1818644 | B01IAYIKHC | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 159 | 2026-09-09T06:44:53+00:00 | 701-0638397-1818644 | B01IAYIKHC | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 160 | 2026-09-09T06:44:53+00:00 | 701-0638397-1818644 | B01IAYIKHC | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 161 | 2026-09-09T06:43:47+00:00 | 702-8736137-1477007 | B0G3PJR8CR | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 162 | 2026-09-09T06:42:57+00:00 | 111-1248675-9245826 | B08MVVXXFM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 163 | 2026-09-09T06:31:37+00:00 | 701-3519108-6577832 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 164 | 2026-09-09T06:29:20+00:00 | 114-1215284-9588269 | B0F64VMGDD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 165 | 2026-09-09T06:16:17+00:00 | 111-4545868-9063423 | B0F2412357 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 166 | 2026-09-09T04:46:17+00:00 | 111-0377021-7426634 | B081H1PBYN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 167 | 2026-09-09T04:30:17+00:00 | 702-7730780-7105838 | B0BCW3SRY1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 168 | 2026-09-09T04:27:27+00:00 | 113-7298957-6929847 | B0BY2JK9S9 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 169 | 2026-09-09T04:26:01+00:00 | 114-3371223-1221047 | B0FWCMJNS3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 170 | 2026-09-09T04:23:58+00:00 | 702-0930553-5615447 | B0GXDXN8H7 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 171 | 2026-09-09T04:21:20+00:00 | 702-0930553-5615447 | B0GXDXN8H7 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 172 | 2026-09-09T04:20:37+00:00 | 113-0311083-2585833 | B0G6BSGHDG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 173 | 2026-09-09T04:19:19+00:00 | 113-5605537-2195422 | B0GG9X2ZZT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 174 | 2026-09-09T04:18:32+00:00 | 113-4786692-9749831 | B0GG9X2ZZT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 175 | 2026-09-09T04:10:54+00:00 | 113-0311083-2585833 | B0GXB338RW | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 176 | 2026-09-09T04:10:39+00:00 | 113-4786692-9749831 | B0GG9X2ZZT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 177 | 2026-09-09T04:07:59+00:00 | 113-4786692-9749831 | B0GG9X2ZZT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 178 | 2026-09-09T03:55:47+00:00 | 112-0165635-3540204 | B0H1MMHCP2 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 179 | 2026-09-09T03:28:08+00:00 | 114-3382610-3035443 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 180 | 2026-09-09T03:19:42+00:00 | 111-8927425-2719423 | B07PPSSKFB | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 181 | 2026-09-09T03:16:54+00:00 | 111-8927425-2719423 | B07PPSSKFB | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 182 | 2026-09-09T03:16:44+00:00 | 112-5223331-7225055 | B0C2PBLQGL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 183 | 2026-09-09T03:05:34+00:00 | 114-8389665-5610634 | B08RMXWXQM | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 184 | 2026-09-09T02:57:46+00:00 | 113-2216021-3489000 | B01KT3HCBM | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 185 | 2026-09-09T02:53:41+00:00 | 111-0669638-2133021 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 186 | 2026-09-09T02:52:08+00:00 | 702-4216324-6226614 | B0GQGFZMHY | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 187 | 2026-09-09T02:41:44+00:00 | 112-6321117-2368216 | B0D9NH6193 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 188 | 2026-09-09T02:39:03+00:00 | 113-6651049-6222652 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 189 | 2026-09-09T02:37:22+00:00 | 111-6411265-1443463 | B0H6JBBK8D | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 190 | 2026-09-09T02:27:07+00:00 | 112-0215828-8102605 | B0H2DRBZF2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 191 | 2026-09-09T02:25:18+00:00 | 114-6066112-8532244 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 192 | 2026-09-09T02:20:24+00:00 | 114-1905283-5549836 | B07M88M96X | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 193 | 2026-09-09T02:17:05+00:00 | 114-5187583-7247434 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 194 | 2026-09-09T02:15:20+00:00 | 112-5384732-1747419 | B0FXLYKPQC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 195 | 2026-09-09T02:06:48+00:00 | 113-2726235-3025068 | B077TNJLHD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 196 | 2026-09-09T02:06:05+00:00 | 113-4917044-4654662 | B0GYD7FM9K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 197 | 2026-09-09T01:42:35+00:00 | 114-3288743-9557047 | B0G6CQB61S | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 198 | 2026-09-09T01:01:49+00:00 | 702-9211071-8057043 | B0G7Y1RPQL | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 199 | 2026-09-09T01:01:49+00:00 | 702-9211071-8057043 | B0G7Y1RPQL | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 200 | 2026-09-09T01:01:20+00:00 | 701-3369591-4331431 | B0FJLJMS5S | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 201 | 2026-09-09T00:52:48+00:00 | 111-9425598-1860227 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 202 | 2026-09-09T00:40:49+00:00 | 112-9998461-3845050 | B0GYW21BRN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 203 | 2026-09-09T00:39:44+00:00 | 114-7047289-0589849 | B08B5YQVCY | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 204 | 2026-09-09T00:36:15+00:00 | 702-3028729-9028233 | B0CSCYS1T9 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 205 | 2026-09-09T00:32:46+00:00 | 111-3604678-2757830 | B09W5NBGLY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 206 | 2026-09-09T00:24:36+00:00 | 701-4197772-6965005 | B0DM45M5SG | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 207 | 2026-09-08T23:58:38+00:00 | 112-9373683-1549808 | B0D6W3G585 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 208 | 2026-09-08T23:58:25+00:00 | 702-7847891-8518641 | B0BYCS4J1C | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 209 | 2026-09-08T23:55:22+00:00 | 702-1477475-0717064 | B0CJR4YB42 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 210 | 2026-09-08T23:54:41+00:00 | 702-1477475-0717064 | B0G81M2FHQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 211 | 2026-09-08T23:53:20+00:00 | 702-1477475-0717064 | B0G81M2FHQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 212 | 2026-09-08T23:47:13+00:00 | 114-0110157-0697804 | B0H8PSPTT2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 213 | 2026-09-08T23:37:59+00:00 | 114-7680947-3521816 | B0D6W3Y7Z6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 214 | 2026-09-08T23:27:22+00:00 | 111-3664597-4854604 | B0D9NH8XZG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 215 | 2026-09-08T23:16:03+00:00 | 702-1477475-0717064 | B0FX2S8STK | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 216 | 2026-09-08T23:11:42+00:00 | 702-0275105-3317059 | B0FNCJGG3Z | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 217 | 2026-09-08T23:06:25+00:00 | 112-4315261-1144266 | B08ZSTW8QK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 218 | 2026-09-08T23:01:19+00:00 | 113-6438514-8032233 | B0FY4ZG28S | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 219 | 2026-09-08T22:55:37+00:00 | 702-5319805-1492231 | B0H116C3NJ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 220 | 2026-09-08T22:51:58+00:00 | 114-9585770-5714629 | B0824YK7CH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 221 | 2026-09-08T22:37:35+00:00 | 114-9585770-5714629 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 222 | 2026-09-08T22:35:07+00:00 | 112-4883070-6993816 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 223 | 2026-09-08T22:32:38+00:00 | 113-4152788-8973023 | B07S181NG8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 224 | 2026-09-08T22:20:06+00:00 | 111-3722165-6033031 | B0FY4T3H4N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 225 | 2026-09-08T21:38:35+00:00 | 702-9873806-4937057 | B07XRHTC2V | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 226 | 2026-09-08T21:34:12+00:00 | 114-0700277-0077017 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 227 | 2026-09-08T21:28:24+00:00 | 112-4910881-0201841 | B0FPF6GLQW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 228 | 2026-09-08T20:54:12+00:00 | 112-2223725-6393808 | B0H5CBZJYH | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 229 | 2026-09-08T20:46:09+00:00 | 701-5034258-8341829 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 230 | 2026-09-08T20:36:16+00:00 | 701-9611600-4784240 | B0GJ51CSRD | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 231 | 2026-09-08T20:32:06+00:00 | 113-2098609-7002604 | B0BWSV4MLK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 232 | 2026-09-08T20:29:44+00:00 | 113-9460876-7134647 | B0G3PPNZSV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 233 | 2026-09-08T20:28:49+00:00 | 113-2044255-6618660 | B0D3T71PCZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 234 | 2026-09-08T20:27:48+00:00 | 113-9460876-7134647 | B0G3PPNZSV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 235 | 2026-09-08T20:10:30+00:00 | 112-6016304-9358648 | B08XQBWDS1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 236 | 2026-09-08T20:10:30+00:00 | 112-6016304-9358648 | B08XQBWDS1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 237 | 2026-09-08T20:07:18+00:00 | 111-3394128-1830661 | B0F32J5R9B | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 238 | 2026-09-08T19:44:07+00:00 | 112-3925470-3829001 | B094CLS263 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 239 | 2026-09-08T19:38:35+00:00 | 113-2044255-6618660 | B0D3T71PCZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 240 | 2026-09-08T19:24:31+00:00 | 114-7915319-6940230 | B08N5YGM6N | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 241 | 2026-09-08T19:19:58+00:00 | 702-6155540-9772222 | B0GZZ7RLDH | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 242 | 2026-09-08T19:12:21+00:00 | 111-2768334-5199419 | B09Y8Q83T6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 243 | 2026-09-08T19:10:29+00:00 | 111-2768334-5199419 | B0GQB1HMGZ | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 244 | 2026-09-08T19:09:56+00:00 | 702-0616292-9749052 | B0GGB5YQ1L | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 245 | 2026-09-08T19:05:48+00:00 | 702-1186535-2185058 | B0GJDLW7R1 | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 246 | 2026-09-08T19:04:58+00:00 | 113-1561754-2854611 | B075S86SMT | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 247 | 2026-09-08T18:56:37+00:00 | 112-0864545-9314630 | B0GGB4DKYV | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 248 | 2026-09-08T18:50:31+00:00 | 114-5756977-8379459 | B0GQ3DRHTK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 249 | 2026-09-08T18:42:29+00:00 | 114-8186986-0753848 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 250 | 2026-09-08T18:41:19+00:00 | 112-4554424-0650659 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 251 | 2026-09-08T18:40:21+00:00 | 113-4428070-9063420 | B07W8ZRST2 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 252 | 2026-09-08T18:37:25+00:00 | 114-0723906-9184254 | B0C6K4MGQ6 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 253 | 2026-09-08T18:35:44+00:00 | 114-5756977-8379459 | B0GQ3DRHTK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 254 | 2026-09-08T18:34:34+00:00 | 112-2223725-6393808 | B0H5CBZJYH | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 255 | 2026-09-08T18:32:44+00:00 | 113-8066889-3746647 | B083FM5MYW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 256 | 2026-09-08T18:18:04+00:00 | 114-9314875-3777064 | B0G6BZ4HGC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 257 | 2026-09-08T18:06:09+00:00 | 111-6066606-8576203 | B0D3DYLK8M | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 258 | 2026-09-08T18:05:27+00:00 | 113-4512459-5890663 | B0GC42GNBJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 259 | 2026-09-08T17:57:48+00:00 | 112-3901833-8541804 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 260 | 2026-09-08T17:53:34+00:00 | 701-5251622-7065861 | B0823N4VXK | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 261 | 2026-09-08T17:46:37+00:00 | 111-8609170-5479463 | B01ITCPC58 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 262 | 2026-09-08T17:34:35+00:00 | 112-0244597-2384207 | B0FPDZY72K | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 263 | 2026-09-08T17:29:28+00:00 | 111-1608034-4346608 | B0B6VHK6H1 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 264 | 2026-09-08T17:27:05+00:00 | 111-3338876-5122657 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 265 | 2026-09-08T17:24:01+00:00 | 111-3385244-9101065 | B01IAYIKHC | 1 | CARRIER_DAMAGED | UNWANTED_ITEM | Reimbursed |
| 266 | 2026-09-08T17:23:06+00:00 | 113-4785227-5121842 | B0G4VJQXL5 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 267 | 2026-09-08T17:09:15+00:00 | 114-8373092-3761059 | B09K524RFD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 268 | 2026-09-08T17:06:08+00:00 | 111-6319052-6621056 | B0GQ3JT9PY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 269 | 2026-09-08T17:03:10+00:00 | 111-5761973-8146623 | B07HMQJ62X | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 270 | 2026-09-08T17:01:58+00:00 | 114-5126013-7805045 | B0D52JVGP2 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 271 | 2026-09-08T16:58:20+00:00 | 114-9204715-4046613 | B07M88M96X | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 272 | 2026-09-08T16:58:19+00:00 | 114-4319727-7608201 | B076MTZT49 | 1 | SELLABLE | UNDELIVERABLE_REFUSED | Unit returned to inventory |
| 273 | 2026-09-08T16:55:09+00:00 | 112-8847589-7732252 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 274 | 2026-09-08T16:44:53+00:00 | 112-8518247-0752217 | B0GQ3QCDPR | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 275 | 2026-09-08T16:34:29+00:00 | 114-4358402-9231407 | B0D9LTF5MD | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 276 | 2026-09-08T16:25:04+00:00 | 113-5917023-8869019 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 277 | 2026-09-08T16:22:09+00:00 | 111-7686798-9015415 | B01IAYIKHC | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 278 | 2026-09-08T16:20:28+00:00 | 113-8234155-4507400 | B09NRSVC8S | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 279 | 2026-09-08T16:17:05+00:00 | 111-5475396-0639429 | B0F5PJVPWH | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 280 | 2026-09-08T15:35:51+00:00 | 111-4976604-5009855 | B0FX8QJY31 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 281 | 2026-09-08T15:28:32+00:00 | 114-9342597-0137046 | B0C98V22X9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 282 | 2026-09-08T15:25:36+00:00 | 111-0389334-1488237 | B0DB5ZD446 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 283 | 2026-09-08T15:24:44+00:00 | 111-7593900-0936208 | B0DCN7LFZ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 284 | 2026-09-08T15:23:34+00:00 | 111-6408069-2316256 | B07QWQLG76 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 285 | 2026-09-08T14:54:26+00:00 | 114-9626295-9573013 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 286 | 2026-09-08T14:53:07+00:00 | 702-0481289-8950647 | B0GG8LL34Q | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 287 | 2026-09-08T14:48:19+00:00 | 112-7044457-4783421 | B0H3YWK1RX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 288 | 2026-09-08T14:47:03+00:00 | 111-4063539-2863402 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 289 | 2026-09-08T14:41:34+00:00 | 111-2684716-6718641 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 290 | 2026-09-08T14:41:17+00:00 | 111-2684716-6718641 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 291 | 2026-09-08T14:03:24+00:00 | 113-7839660-5498643 | B0DJ2VXM75 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 292 | 2026-09-08T14:02:05+00:00 | 113-7711198-4526637 | B0DPFKW1CT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 293 | 2026-09-08T13:57:47+00:00 | 112-5320203-9416206 | B08ZMXJJF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 294 | 2026-09-08T13:56:07+00:00 | 113-5624445-0823460 | B0DJ2VXM75 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 295 | 2026-09-08T13:54:44+00:00 | 114-4554330-7655446 | B0C3LB97ZR | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 296 | 2026-09-08T13:52:49+00:00 | 114-4554330-7655446 | B0C3LB97ZR | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 297 | 2026-09-08T13:50:32+00:00 | 701-7659458-8901011 | B0BMLK76L5 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 298 | 2026-09-08T13:25:55+00:00 | 111-9227554-6108225 | B0G48KTN93 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 299 | 2026-09-08T13:25:55+00:00 | 111-9227554-6108225 | B0F5PGW1TH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 300 | 2026-09-08T13:24:55+00:00 | 111-6162963-7800219 | B0D3DZZPG9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 301 | 2026-09-08T13:22:23+00:00 | 702-8748092-7225816 | B0FNCR96WH | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 302 | 2026-09-08T13:18:39+00:00 | 112-7596122-4084226 | B0H155546P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 303 | 2026-09-08T12:49:51+00:00 | 113-1317413-5781841 | B08RMXWXQM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 304 | 2026-09-08T12:49:20+00:00 | 113-7913456-6252249 | B08RMXWXQM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 305 | 2026-09-08T12:48:42+00:00 | 113-8536939-8363454 | B08RMXWXQM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 306 | 2026-09-08T12:47:45+00:00 | 113-8956134-9870618 | B08RMXWXQM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 307 | 2026-09-08T12:47:42+00:00 | 111-9227554-6108225 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 308 | 2026-09-08T12:46:13+00:00 | 111-7950859-9739412 | B0D3DXV3BH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 309 | 2026-09-08T12:45:22+00:00 | 111-7950859-9739412 | B0D3F177LK | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 310 | 2026-09-08T12:42:22+00:00 | 111-3754655-7836248 | B0D3F1W18D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 311 | 2026-09-08T12:41:54+00:00 | 701-2573620-8045054 | B0G81NR1Z7 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 312 | 2026-09-08T12:41:16+00:00 | 702-5605854-6726631 | B0GGWVDQN4 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 313 | 2026-09-08T12:39:59+00:00 | 111-1376596-3782651 | B0GYDY33VD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 314 | 2026-09-08T12:26:04+00:00 | 112-7326912-0422657 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 315 | 2026-09-08T12:25:37+00:00 | 112-7326912-0422657 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 316 | 2026-09-08T12:12:59+00:00 | 701-3059686-0925806 | B0BNN2MQ1P | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 317 | 2026-09-08T11:57:14+00:00 | 111-0260188-9236250 | B0BKP2QJVG | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 318 | 2026-09-08T11:46:29+00:00 | 702-3546937-7697025 | B0D6YYVDXM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 319 | 2026-09-08T11:46:09+00:00 | 112-2936432-9830640 | B07QWQLG76 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 320 | 2026-09-08T11:38:32+00:00 | 114-2581572-6012216 | B0GX9V46WR | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 321 | 2026-09-08T11:33:06+00:00 | 114-0321244-9957023 | B0D927H2LH | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 322 | 2026-09-08T11:05:23+00:00 | 111-3237881-3441856 | B07JVLJ1BG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 323 | 2026-09-08T10:52:13+00:00 | 114-9955878-6772254 | B07YWVSZV6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 324 | 2026-09-08T10:43:50+00:00 | 114-1778071-0893045 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 325 | 2026-09-08T10:42:49+00:00 | 114-2690163-2949061 | B0791HZT8C | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 326 | 2026-09-08T10:39:03+00:00 | 114-3130140-2973013 | B0F23XS7FL | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 327 | 2026-09-08T10:32:27+00:00 | 113-1343879-6686632 | B0CSDHXXNL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 328 | 2026-09-08T10:27:08+00:00 | 112-0447293-8845815 | B0D3DZT4Q7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 329 | 2026-09-08T10:06:47+00:00 | 112-3729992-5007408 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 330 | 2026-09-08T09:58:53+00:00 | 112-7708650-2460200 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 331 | 2026-09-08T08:56:43+00:00 | 112-8283053-0723407 | B0GS8W2BYJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 332 | 2026-09-08T08:27:52+00:00 | 111-6446832-9614625 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 333 | 2026-09-08T08:19:30+00:00 | 702-8870162-8121012 | B0FP1HKF5N | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 334 | 2026-09-08T08:11:06+00:00 | 114-6371743-7845841 | B0C98V22X9 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 335 | 2026-09-08T08:07:00+00:00 | 702-8870162-8121012 | B0FP1HKF5N | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 336 | 2026-09-08T08:06:12+00:00 | 112-8292302-0161802 | B07XT81CB9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 337 | 2026-09-08T08:03:49+00:00 | 113-5098401-1693006 | B0732NQLTM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 338 | 2026-09-08T08:02:45+00:00 | 113-9472465-0586605 | B08MQ2DWVJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 339 | 2026-09-08T07:56:59+00:00 | 112-8433851-4430663 | B0FYTX9HYP | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 340 | 2026-09-08T07:51:40+00:00 | 113-9472465-0586605 | B08MQ2DWVJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 341 | 2026-09-08T07:43:06+00:00 | 112-4980264-4281846 | B0D3KXKNB6 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 342 | 2026-09-08T07:42:25+00:00 | 114-7112702-3116262 | B0GFWKBDG9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 343 | 2026-09-08T07:35:09+00:00 | 114-9660653-4084209 | B086DKV3Z6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 344 | 2026-09-08T07:10:38+00:00 | 702-5476730-1907440 | B0BB6MVJQ1 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 345 | 2026-09-08T07:04:54+00:00 | 114-5762246-9669835 | B0F61WGBPF | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 346 | 2026-09-08T07:03:10+00:00 | 113-3345684-4353830 | B0FVKMT1R2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 347 | 2026-09-08T06:50:51+00:00 | 111-9244346-4874631 | B0FX8SZY44 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 348 | 2026-09-08T06:48:15+00:00 | 111-6586734-5719465 | B0H3Z3SLLR | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 349 | 2026-09-08T06:36:48+00:00 | 113-6502091-8625811 | B0GWCRYCHL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 350 | 2026-09-08T06:36:21+00:00 | 701-7427938-8106661 | B0B4W7FK56 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 351 | 2026-09-08T06:36:19+00:00 | 113-1753150-6540245 | B0GCZ5WPGX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 352 | 2026-09-08T06:29:18+00:00 | 702-0348899-9334674 | B0FNCRB73K | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 353 | 2026-09-08T06:22:22+00:00 | 702-7975758-4984223 | B0GCNDFPD3 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 354 | 2026-09-08T06:21:18+00:00 | 112-7963271-9333815 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 355 | 2026-09-08T06:15:56+00:00 | 702-7975758-4984223 | B0H4QZTB9T | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 356 | 2026-09-08T06:03:24+00:00 | 701-3568170-9801820 | B09PV3ZRBB | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 357 | 2026-09-08T05:59:00+00:00 | 113-1418058-9076215 | B0F5PGN8TS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 358 | 2026-09-08T05:58:57+00:00 | 702-7975758-4984223 | B0G81DHHS6 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 359 | 2026-09-08T05:58:21+00:00 | 701-5688767-5006610 | B0GXDMLXH4 | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 360 | 2026-09-08T05:57:43+00:00 | 701-3568170-9801820 | B09PV3ZRBB | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 361 | 2026-09-08T05:48:02+00:00 | 112-7368969-4233052 | B0FY4W82W7 | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 362 | 2026-09-08T05:44:42+00:00 | 702-2956523-9706618 | B0G7Z558BP | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 363 | 2026-09-08T05:34:44+00:00 | 112-2167457-0776257 | B083FM5MYW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 364 | 2026-09-08T05:27:50+00:00 | 113-1689960-0022610 | B09K6Y48R4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 365 | 2026-09-08T05:25:10+00:00 | 112-8728986-7343449 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 366 | 2026-09-08T05:20:51+00:00 | 113-1689960-0022610 | B09K6Y48R4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 367 | 2026-09-08T05:14:04+00:00 | 702-9993879-9827426 | B0GGWJ7Y5Z | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 368 | 2026-09-08T05:11:48+00:00 | 112-6410355-2687438 | B07D18QYQ6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 369 | 2026-09-08T05:09:28+00:00 | 114-4275483-4582625 | B0DCMT25RZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 370 | 2026-09-08T05:08:39+00:00 | 112-7329233-0854631 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 371 | 2026-09-08T05:04:50+00:00 | 113-1689960-0022610 | B09K6Y48R4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 372 | 2026-09-08T05:03:14+00:00 | 111-3104597-7681046 | B0H3ZDQN6L | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 373 | 2026-09-08T04:55:37+00:00 | 111-6223534-5501860 | B07HG2G158 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 374 | 2026-09-08T04:40:04+00:00 | 701-2443808-2724227 | B0BKF4BL3B | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 375 | 2026-09-08T04:37:31+00:00 | 112-8956163-9666627 | B08GFR1KP4 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 376 | 2026-09-08T04:20:12+00:00 | 113-4760534-0243402 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 377 | 2026-09-08T04:16:57+00:00 | 702-2451901-7330630 | B0G7YHW1HM | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 378 | 2026-09-08T03:42:25+00:00 | 702-3636646-8494629 | B0G8186F9N | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 379 | 2026-09-08T03:40:18+00:00 | 111-8565312-6893042 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 380 | 2026-09-08T03:18:26+00:00 | 702-4422449-2533047 | B0GXD6XS15 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 381 | 2026-09-08T03:11:53+00:00 | 111-2031318-0350652 | B07TMYVGG6 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 382 | 2026-09-08T02:57:32+00:00 | 111-7263902-2589858 | B0B3M67R5R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 383 | 2026-09-08T02:51:59+00:00 | 113-4951148-5270633 | B07TD3HPGZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 384 | 2026-09-08T02:46:03+00:00 | 111-6229987-3310625 | B0F2HFFX2L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 385 | 2026-09-08T02:38:26+00:00 | 112-8927269-0057849 | B07RDPXMKZ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 386 | 2026-09-08T02:37:31+00:00 | 702-2455259-7348235 | B076P6ZXKG | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 387 | 2026-09-08T02:37:31+00:00 | 702-2455259-7348235 | B076P6ZXKG | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 388 | 2026-09-08T02:37:31+00:00 | 702-2455259-7348235 | B076P6ZXKG | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 389 | 2026-09-08T02:27:20+00:00 | 701-9432556-1157007 | B0823N4VXK | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 390 | 2026-09-08T02:10:50+00:00 | 114-5001082-6249835 | B0D1C61KKP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 391 | 2026-09-08T02:09:12+00:00 | 114-5001082-6249835 | B0CYLS8LK7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 392 | 2026-09-08T02:08:01+00:00 | 113-4659744-0205057 | B07ZLYNQLQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 393 | 2026-09-08T02:07:04+00:00 | 111-5509975-0251463 | B0F651XW45 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 394 | 2026-09-08T02:06:49+00:00 | 113-4659744-0205057 | B0GYND5VNL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 395 | 2026-09-08T02:02:51+00:00 | 111-5193921-8742613 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 396 | 2026-09-08T01:59:21+00:00 | 113-6513113-2822640 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 397 | 2026-09-08T01:56:37+00:00 | 113-7625467-5877860 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 398 | 2026-09-08T01:52:13+00:00 | 112-2975391-1377857 | B0C3LBRKJR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 399 | 2026-09-08T00:47:04+00:00 | 701-0169028-6757854 | B0GKNH4ZQ7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 400 | 2026-09-08T00:38:24+00:00 | 112-3229955-8107440 | B09G2DSRM4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 401 | 2026-09-08T00:28:39+00:00 | 701-9571724-4180257 | B0GXDXN8H7 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 402 | 2026-09-08T00:28:03+00:00 | 701-9571724-4180257 | B0GXDXN8H7 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 403 | 2026-09-08T00:24:03+00:00 | 114-7274620-2970642 | B0FK59FR9Y | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 404 | 2026-09-07T23:55:47+00:00 | 701-0859917-5746628 | B08RN1712J | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 405 | 2026-09-07T23:49:09+00:00 | 114-7023749-7447451 | B0FJY12B7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 406 | 2026-09-07T23:44:59+00:00 | 111-3524610-5933846 | B08T9873PM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 407 | 2026-09-07T23:43:29+00:00 | 113-8655827-6683410 | B07QWR7F2K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 408 | 2026-09-07T23:24:29+00:00 | 701-2261951-5188224 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 409 | 2026-09-07T23:21:09+00:00 | 113-3740837-7001831 | B089F29BCW | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 410 | 2026-09-07T23:11:31+00:00 | 111-7794601-4717017 | B0778B2489 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 411 | 2026-09-07T23:11:31+00:00 | 111-7794601-4717017 | B0D927RVH9 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 412 | 2026-09-07T23:09:25+00:00 | 111-1691473-2859446 | B083GHPDWB | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 413 | 2026-09-07T22:56:00+00:00 | 112-4728643-8381830 | B07D18YSWM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 414 | 2026-09-07T22:48:06+00:00 | 702-7111136-9697844 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 415 | 2026-09-07T22:47:22+00:00 | 702-6281256-4223445 | B0GJDRKK2X | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 416 | 2026-09-07T21:51:44+00:00 | 111-1625466-6247435 | B0FWQYDPPX | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 417 | 2026-09-07T21:43:17+00:00 | 702-1368856-3805816 | B08CZL4NWN | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 418 | 2026-09-07T21:33:37+00:00 | 701-2752699-3289011 | B0BTX1KSQY | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 419 | 2026-09-07T21:20:05+00:00 | 112-4371014-9034657 | B0CQ46KSLM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 420 | 2026-09-07T21:18:21+00:00 | 111-3998000-3948204 | B07KP3KLDB | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 421 | 2026-09-07T20:55:27+00:00 | 113-1828056-4806605 | B0H4LJZYCQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 422 | 2026-09-07T20:51:41+00:00 | 114-8320538-7813038 | B0D9QK18HN | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 423 | 2026-09-07T20:49:39+00:00 | 111-1625466-6247435 | B0FWQYDPPX | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 424 | 2026-09-07T20:45:40+00:00 | 111-5154425-6736239 | B081H1PBYN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 425 | 2026-09-07T20:44:44+00:00 | 113-1814745-5285862 | B01IAYIJCI | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 426 | 2026-09-07T20:42:03+00:00 | 111-6977560-4528247 | B0BMG1T7D1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 427 | 2026-09-07T20:37:17+00:00 | 701-4812202-8549850 | B0GGW5F9QL | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 428 | 2026-09-07T20:35:33+00:00 | 702-5929613-5925052 | B089Q9NNCQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 429 | 2026-09-07T20:28:34+00:00 | 113-1106525-4665838 | B07BF9R85L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 430 | 2026-09-07T20:20:35+00:00 | 113-5933290-0252212 | B0H4LC7VGQ | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 431 | 2026-09-07T20:09:24+00:00 | 111-1983821-2539414 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 432 | 2026-09-07T19:59:13+00:00 | 111-9149381-5309835 | B08XYX4Q4L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 433 | 2026-09-07T19:58:46+00:00 | 111-6401272-0029021 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 434 | 2026-09-07T19:51:39+00:00 | 114-6465984-0127433 | B0D9QJBDWF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 435 | 2026-09-07T19:47:59+00:00 | 112-1110691-2309055 | B07PPBXKWD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 436 | 2026-09-07T18:59:53+00:00 | 114-8997154-9453035 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 437 | 2026-09-07T18:56:15+00:00 | 702-5863639-7024256 | B07VHHT3QL | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 438 | 2026-09-07T18:55:02+00:00 | 702-4926904-4466657 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 439 | 2026-09-07T18:53:35+00:00 | 111-8138987-4717856 | B0D3TH6JRJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 440 | 2026-09-07T18:25:17+00:00 | 111-2691776-0589837 | B0GYDDFNQC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 441 | 2026-09-07T18:25:05+00:00 | 111-2230604-1118660 | B0D3DYG5DV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 442 | 2026-09-07T18:09:03+00:00 | 114-4346495-9177069 | B0DCMSYRVS | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 443 | 2026-09-07T17:49:51+00:00 | 113-1255971-4764226 | B0G3484RD6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 444 | 2026-09-07T17:49:41+00:00 | 111-4711390-0769805 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 445 | 2026-09-07T17:49:40+00:00 | 113-2529597-3670664 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 446 | 2026-09-07T17:45:33+00:00 | 112-0614840-9557819 | B0F241XKMG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 447 | 2026-09-07T17:44:09+00:00 | 112-8014183-8369842 | B072JVRG35 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 448 | 2026-09-07T17:44:07+00:00 | 112-0614840-9557819 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 449 | 2026-09-07T17:29:38+00:00 | 113-8210823-8285041 | B0H4LDTZWN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 450 | 2026-09-07T17:25:37+00:00 | 701-2910865-5229831 | B0BXLCHXSB | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 451 | 2026-09-07T17:23:52+00:00 | 701-3216778-7033859 | B01IAYII9C | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 452 | 2026-09-07T17:22:03+00:00 | 113-9218832-2873855 | B07RDPXMKZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 453 | 2026-09-07T17:17:44+00:00 | 112-7474805-9632245 | B072JVRG35 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 454 | 2026-09-07T17:17:44+00:00 | 112-7474805-9632245 | B07XT198KF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 455 | 2026-09-07T17:09:08+00:00 | 702-0019661-8017002 | B0BGJJ2S4G | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 456 | 2026-09-07T17:08:38+00:00 | 702-0019661-8017002 | B0BGJJ2S4G | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 457 | 2026-09-07T16:55:06+00:00 | 702-0977195-5311467 | B0GM724L52 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 458 | 2026-09-07T16:45:53+00:00 | 701-6328149-6274615 | B0G81L5H13 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 459 | 2026-09-07T16:22:08+00:00 | 111-4149843-0552244 | B0H1C47FBC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 460 | 2026-09-07T16:06:55+00:00 | 113-3940911-7535434 | B0GGB7JGCN | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 461 | 2026-09-07T15:48:36+00:00 | 112-6233002-9708228 | B07THN3RJP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 462 | 2026-09-07T15:38:29+00:00 | 112-7235551-2373005 | B0D9QK1LFS | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 463 | 2026-09-07T15:32:34+00:00 | 112-2918914-1249835 | B0D3F14S6J | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 464 | 2026-09-07T15:14:09+00:00 | 112-7984239-6725039 | B07YWPM93J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 465 | 2026-09-07T14:58:35+00:00 | 111-6554853-4049826 | B07RWYKPS2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 466 | 2026-09-07T14:54:05+00:00 | 702-0853177-5741831 | B08FGZRY2G | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 467 | 2026-09-07T14:44:22+00:00 | 111-7422232-4771425 | B073VQKSPB | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 468 | 2026-09-07T14:42:35+00:00 | 701-5693864-0694660 | B07HHYW2MJ | 1 | CARRIER_DAMAGED | ORDERED_WRONG_ITEM | Reimbursed |
| 469 | 2026-09-07T14:31:54+00:00 | 113-1535118-5059467 | B07TKB4QP5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 470 | 2026-09-07T14:30:58+00:00 | 111-3610489-9253020 | B0GGYSNDYD | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 471 | 2026-09-07T14:13:52+00:00 | 112-6866744-5740266 | B0B6DW2TJ2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 472 | 2026-09-07T13:58:54+00:00 | 111-4467206-1945022 | B0GWTPS9C5 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 473 | 2026-09-07T13:56:08+00:00 | 114-2533143-5253003 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 474 | 2026-09-07T13:47:22+00:00 | 112-0303897-2095448 | B0CM6JBZJ3 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 475 | 2026-09-07T13:28:07+00:00 | 114-2988907-9633847 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 476 | 2026-09-07T12:59:56+00:00 | 114-8297510-5575449 | B0GYSF4TW7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 477 | 2026-09-07T12:57:39+00:00 | 113-0964770-8078647 | B0G2BQRZ6P | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 478 | 2026-09-07T12:57:25+00:00 | 114-1392713-1596226 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 479 | 2026-09-07T12:30:34+00:00 | 701-0627061-7611448 | B09X3YTBZM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 480 | 2026-09-07T12:21:42+00:00 | 111-1563242-2816205 | B0GHNDN3NM | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 481 | 2026-09-07T12:12:36+00:00 | 702-4492666-4138626 | B0CSCRG162 | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 482 | 2026-09-07T12:08:02+00:00 | 702-4921032-7197819 | B09X3YTBZM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 483 | 2026-09-07T11:54:45+00:00 | 111-6092174-3637065 | B0D3F14S6J | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 484 | 2026-09-07T11:46:23+00:00 | 113-8408330-8770630 | B07NQ4C8Y6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 485 | 2026-09-07T11:46:13+00:00 | 113-4590374-8472269 | B07XDMYTDG | 1 | CARRIER_DAMAGED | ORDERED_WRONG_ITEM | Reimbursed |
| 486 | 2026-09-07T11:46:13+00:00 | 113-4590374-8472269 | B07XDMYTDG | 1 | CARRIER_DAMAGED | ORDERED_WRONG_ITEM | Reimbursed |
| 487 | 2026-09-07T11:33:11+00:00 | 111-0627264-3129833 | B0B7KYG3ZG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 488 | 2026-09-07T11:22:40+00:00 | 702-5647383-6595456 | B0CJR6Y3FT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 489 | 2026-09-07T11:22:40+00:00 | 702-5647383-6595456 | B08CK3H3QN | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 490 | 2026-09-07T11:22:40+00:00 | 702-5647383-6595456 | B0CJR6Y3FT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 491 | 2026-09-07T11:12:04+00:00 | 114-0457734-9640214 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 492 | 2026-09-07T10:56:38+00:00 | 114-0457734-9640214 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 493 | 2026-09-07T10:49:46+00:00 | 111-9317940-2257000 | B08XYX4Q4L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 494 | 2026-09-07T10:36:24+00:00 | 112-6925289-3325801 | B0GY7NC3WS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 495 | 2026-09-07T10:22:41+00:00 | 112-3621559-5630602 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 496 | 2026-09-07T10:22:41+00:00 | 112-3621559-5630602 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 497 | 2026-09-07T10:10:40+00:00 | 111-3348846-8134664 | B0B882SC23 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 498 | 2026-09-07T09:54:00+00:00 | 114-2890082-8049836 | B0GS2HRSZY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 499 | 2026-09-07T09:37:58+00:00 | 112-7272692-6477855 | B0F64RCL1B | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 500 | 2026-09-07T09:06:40+00:00 | 112-4321244-7978629 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 501 | 2026-09-07T08:59:52+00:00 | 114-2718420-8020269 | B07N7GYY7S | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 502 | 2026-09-07T08:44:51+00:00 | 113-0431356-2743457 | B0BMG1T7D1 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 503 | 2026-09-07T08:36:11+00:00 | 114-5097111-2467444 | B0GGGHY449 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 504 | 2026-09-07T08:35:07+00:00 | 114-5097111-2467444 | B0GGGH5WD8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 505 | 2026-09-07T08:26:33+00:00 | 114-9144025-6651452 | B08ZMWWWJR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 506 | 2026-09-07T08:20:11+00:00 | 701-5320233-2992242 | B01LZY4B00 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 507 | 2026-09-07T08:03:07+00:00 | 112-5744611-8161834 | B0F23ZB3WL | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 508 | 2026-09-07T08:00:21+00:00 | 112-8083065-2231451 | B07RT9HTWV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 509 | 2026-09-07T07:46:56+00:00 | 114-7951860-5839464 | B07QVJSR6J | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 510 | 2026-09-07T07:38:16+00:00 | 113-9439369-2473020 | B01MZ1CK8R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 511 | 2026-09-07T07:27:56+00:00 | 113-5038283-4698646 | B0791HP7YB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 512 | 2026-09-07T07:26:15+00:00 | 113-5038283-4698646 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 513 | 2026-09-07T07:24:21+00:00 | 701-3981512-9750619 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 514 | 2026-09-07T07:21:37+00:00 | 113-5890017-1505851 | B0B7KSF13N | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 515 | 2026-09-07T07:15:57+00:00 | 113-9563176-0974631 | B0B5ZKMGKG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 516 | 2026-09-07T06:46:25+00:00 | 114-4699810-6324215 | B07W4T8GBS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 517 | 2026-09-07T06:43:57+00:00 | 701-1621601-1525817 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 518 | 2026-09-07T06:39:14+00:00 | 702-4784513-4322643 | B08X6GYC3G | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 519 | 2026-09-07T06:25:12+00:00 | 702-6523361-4680259 | B0C6LH8PCS | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 520 | 2026-09-07T06:24:07+00:00 | 702-0120060-0843431 | B0BCVKGMDY | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 521 | 2026-09-07T06:24:06+00:00 | 111-2165685-1899449 | B0H8PJLXHW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 522 | 2026-09-07T06:20:55+00:00 | 701-7726410-5372246 | B0BQYL7QZM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 523 | 2026-09-07T06:11:55+00:00 | 113-8815390-3270623 | B01LYFWNFI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 524 | 2026-09-07T05:58:05+00:00 | 701-8960717-5812268 | B0BVMKQ769 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 525 | 2026-09-07T05:50:52+00:00 | 701-4472415-3582635 | B0G7ZYT15H | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 526 | 2026-09-07T05:36:29+00:00 | 114-6174168-0569858 | B083DD2WVS | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 527 | 2026-09-07T05:24:15+00:00 | 112-0881664-2824228 | B07XLKBSPD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 528 | 2026-09-07T05:14:36+00:00 | 114-8052372-8979440 | B084QC8M35 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 529 | 2026-09-07T05:13:22+00:00 | 111-5926534-6759434 | B0GS949YC7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 530 | 2026-09-07T05:02:56+00:00 | 701-8960717-5812268 | B0BVMKQ769 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 531 | 2026-09-07T05:02:50+00:00 | 111-3310862-0498619 | B0FPDZY72K | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 532 | 2026-09-07T04:59:23+00:00 | 112-3288360-4817817 | B08T9873PM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 533 | 2026-09-07T04:58:16+00:00 | 111-1822749-6049858 | B08ZMWWWJR | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 534 | 2026-09-07T04:52:01+00:00 | 111-9487366-2462664 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 535 | 2026-09-07T04:30:48+00:00 | 112-2092347-0804244 | B0FVL6SXTB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 536 | 2026-09-07T04:18:36+00:00 | 701-6929400-2800266 | B07F2DFWNZ | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 537 | 2026-09-07T03:33:19+00:00 | 113-4549617-0366617 | B0G43TD65V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 538 | 2026-09-07T03:27:05+00:00 | 113-3716367-2584251 | B07YSF1JH4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 539 | 2026-09-07T03:21:27+00:00 | 113-4549617-0366617 | B0G43TD65V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 540 | 2026-09-07T03:19:26+00:00 | 113-2533772-8884249 | B0G19BJ7DC | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 541 | 2026-09-07T03:16:50+00:00 | 701-0562798-3993839 | B0823P2DX7 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 542 | 2026-09-07T03:06:53+00:00 | 113-3716367-2584251 | B07YSF1JH4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 543 | 2026-09-07T02:57:40+00:00 | 701-8674869-3140241 | B0FJRHCMVN | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 544 | 2026-09-07T02:31:58+00:00 | 701-0945324-0121032 | B0823NXQ64 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 545 | 2026-09-07T02:18:46+00:00 | 113-0501160-9910647 | B0DB15KYGX | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 546 | 2026-09-07T02:02:35+00:00 | 112-7387668-0263420 | B0G1MKRXS3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 547 | 2026-09-07T02:01:13+00:00 | 111-2870059-0578648 | B0GSRJ8VWG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 548 | 2026-09-07T01:55:20+00:00 | 112-8313802-8605848 | B0F5GYQXKH | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 549 | 2026-09-07T01:47:38+00:00 | 112-2092347-0804244 | B0FVL6SXTB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 550 | 2026-09-07T01:20:01+00:00 | 702-2105363-5370617 | B0DZHR3P3V | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 551 | 2026-09-07T01:17:12+00:00 | 702-2105363-5370617 | B0DZHR3P3V | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 552 | 2026-09-07T01:14:22+00:00 | 113-1414881-6405846 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 553 | 2026-09-07T01:06:12+00:00 | 113-6722549-1565031 | B0CYLRPX8Z | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 554 | 2026-09-07T00:58:16+00:00 | 701-1815488-2940263 | B076MQMFXG | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 555 | 2026-09-07T00:46:40+00:00 | 114-7624931-8881011 | B0FX8SZY44 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 556 | 2026-09-07T00:44:40+00:00 | 702-9886935-9056210 | B0FNCSPFKG | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 557 | 2026-09-07T00:39:37+00:00 | 702-2105363-5370617 | B0DZHR3P3V | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 558 | 2026-09-07T00:34:08+00:00 | 702-1364341-2613854 | B0GQGYLNCP | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 559 | 2026-09-07T00:18:58+00:00 | 113-1520039-6706616 | B0GVNGS8QV | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 560 | 2026-09-07T00:04:08+00:00 | 111-1538716-8581816 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 561 | 2026-09-06T23:48:59+00:00 | 111-0075770-4059408 | B0F64VMGDD | 1 | DEFECTIVE | DEFECTIVE | Unit returned to inventory |
| 562 | 2026-09-06T23:48:07+00:00 | 114-0194820-0881050 | B0F64VMGDD | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 563 | 2026-09-06T23:47:15+00:00 | 114-9627691-3669829 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 564 | 2026-09-06T23:42:38+00:00 | 114-4091494-4145807 | B0DCMQ44XQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 565 | 2026-09-06T23:28:00+00:00 | 701-2686512-8248259 | B0G3PJ5KNV | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 566 | 2026-09-06T23:12:28+00:00 | 114-2209501-0695413 | B07S2QXJNN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 567 | 2026-09-06T23:09:56+00:00 | 702-9886935-9056210 | B0FNCSPFKG | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 568 | 2026-09-06T23:07:30+00:00 | 111-5501249-4224224 | B07N7NFK6K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 569 | 2026-09-06T23:05:18+00:00 | 112-0530275-8999448 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 570 | 2026-09-06T22:56:10+00:00 | 114-6246390-6721851 | B08L8VCMTY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 571 | 2026-09-06T22:55:19+00:00 | 114-6857953-7622620 | B0G29WTCRZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 572 | 2026-09-06T22:49:59+00:00 | 112-8550014-4160232 | B01IAYIJCI | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 573 | 2026-09-06T22:35:38+00:00 | 111-8116512-5203457 | B0FXGK79YT | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 574 | 2026-09-06T22:19:23+00:00 | 113-9408325-9129848 | B0FNMHVWF5 | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 575 | 2026-09-06T22:01:50+00:00 | 111-3180962-0185045 | B06XDWTKST | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 576 | 2026-09-06T21:20:52+00:00 | 112-1666202-8535469 | B0D6W3G585 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 577 | 2026-09-06T21:16:17+00:00 | 701-0752839-7883450 | B0G81WSM3X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 578 | 2026-09-06T21:08:57+00:00 | 113-8010298-3139442 | B0H4LDTZWN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 579 | 2026-09-06T21:03:32+00:00 | 112-9026104-8784249 | B08GFR1KP4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 580 | 2026-09-06T21:03:27+00:00 | 114-1164703-0208221 | B01KT3HP82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 581 | 2026-09-06T20:55:30+00:00 | 112-8432414-2427420 | B0CKWWSRG2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 582 | 2026-09-06T20:06:40+00:00 | 114-4711346-6156227 | B0FRFWQN9F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 583 | 2026-09-06T19:50:50+00:00 | 113-3436787-8605846 | B0H4FX6GF2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 584 | 2026-09-06T18:36:04+00:00 | 114-8149726-4066615 | B0B7L4P27H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 585 | 2026-09-06T18:33:59+00:00 | 113-0300696-7438606 | B07CJF95J7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 586 | 2026-09-06T18:23:45+00:00 | 113-9496958-5305811 | B0GS5T8M68 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 587 | 2026-09-06T18:20:12+00:00 | 701-2041949-0102646 | B0B28J36H1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 588 | 2026-09-06T18:16:41+00:00 | 111-4745540-6858605 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 589 | 2026-09-06T18:09:45+00:00 | 111-3941701-7942648 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 590 | 2026-09-06T18:08:13+00:00 | 111-6892931-0051408 | B0GWHM4MN5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 591 | 2026-09-06T18:07:59+00:00 | 111-1450004-4474668 | B0BS6BHVKQ | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 592 | 2026-09-06T17:58:44+00:00 | 114-7198640-2787464 | B0D3KP8SY1 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 593 | 2026-09-06T17:47:51+00:00 | 113-5264617-5292217 | B0FH6ZB71W | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 594 | 2026-09-06T17:47:51+00:00 | 113-5264617-5292217 | B0FH6ZB71W | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 595 | 2026-09-06T17:36:45+00:00 | 113-5264617-5292217 | B0FH6ZB71W | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 596 | 2026-09-06T17:24:15+00:00 | 114-5565736-6763411 | B07MDBCXP3 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 597 | 2026-09-06T17:15:47+00:00 | 113-7457321-0497817 | B0H4LG54QN | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 598 | 2026-09-06T17:03:22+00:00 | 111-5562352-7162650 | B0H8NMTYPH | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 599 | 2026-09-06T16:58:18+00:00 | 114-3849712-6654614 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 600 | 2026-09-06T16:55:26+00:00 | 111-3204765-7867444 | B09V2N4GX4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 601 | 2026-09-06T16:55:26+00:00 | 111-3204765-7867444 | B09V2N4GX4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 602 | 2026-09-06T16:54:46+00:00 | 112-2028521-7753844 | B0GGRLRSP7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 603 | 2026-09-06T16:42:50+00:00 | 114-8522315-3638656 | B0H4L6FG4B | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 604 | 2026-09-06T16:34:39+00:00 | 113-6461980-3381054 | B077YGLJBX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 605 | 2026-09-06T16:19:56+00:00 | 112-2299615-3406641 | B0H4LFT5MF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 606 | 2026-09-06T15:54:13+00:00 | 111-9434486-9873861 | B0F23ZB3WL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 607 | 2026-09-06T15:50:56+00:00 | 114-6271547-1411452 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 608 | 2026-09-06T15:47:14+00:00 | 111-5141849-4217848 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 609 | 2026-09-06T15:46:46+00:00 | 113-9492534-6030657 | B08N5YGM6N | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 610 | 2026-09-06T15:36:07+00:00 | 111-3390492-6749068 | B08L8VCMTY | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 611 | 2026-09-06T15:36:03+00:00 | 111-7521597-4211411 | B0G295TCWL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 612 | 2026-09-06T15:30:52+00:00 | 113-2377005-2617846 | B0G295TCWL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 613 | 2026-09-06T15:23:43+00:00 | 112-6109907-7698631 | B0FPF6GLQW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 614 | 2026-09-06T15:20:49+00:00 | 112-9320395-3445042 | B0H4LKN2WC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 615 | 2026-09-06T15:19:19+00:00 | 111-0316242-0764222 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 616 | 2026-09-06T14:58:45+00:00 | 112-3065449-6309058 | B0D3DZNL2D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 617 | 2026-09-06T14:54:59+00:00 | 112-4918732-8694603 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 618 | 2026-09-06T14:43:36+00:00 | 114-9073458-1520261 | B0F64VMGDD | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 619 | 2026-09-06T14:43:36+00:00 | 114-9073458-1520261 | B09QC8GZ5J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 620 | 2026-09-06T14:43:05+00:00 | 114-2235313-6750651 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 621 | 2026-09-06T14:42:53+00:00 | 112-0816839-8331463 | B0FNMG3JKX | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 622 | 2026-09-06T14:39:08+00:00 | 114-8522315-3638656 | B0G4VK8F9X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 623 | 2026-09-06T14:32:24+00:00 | 114-2235313-6750651 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 624 | 2026-09-06T14:31:23+00:00 | 114-4156458-6831429 | B072QZFG4J | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 625 | 2026-09-06T14:31:23+00:00 | 114-4156458-6831429 | B072QZFG4J | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 626 | 2026-09-06T14:26:00+00:00 | 111-4084660-6029063 | B0F241XKMG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 627 | 2026-09-06T14:13:28+00:00 | 113-2371384-0481866 | B08B5Z68FT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 628 | 2026-09-06T13:59:06+00:00 | 114-7670465-4341860 | B0G937KL1J | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 629 | 2026-09-06T13:55:01+00:00 | 701-1445884-4077857 | B0G81DHHS6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 630 | 2026-09-06T13:47:52+00:00 | 112-8608253-3125836 | B07QWQLG76 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 631 | 2026-09-06T13:39:37+00:00 | 114-8903553-1388228 | B09W5NBGLY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 632 | 2026-09-06T13:18:34+00:00 | 114-2716942-5174631 | B0F4JZNL9T | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 633 | 2026-09-06T13:06:17+00:00 | 113-6052167-5841059 | B0BX7TGWVQ | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 634 | 2026-09-06T12:59:04+00:00 | 702-1038985-1403403 | B01MCWMM21 | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 635 | 2026-09-06T12:49:53+00:00 | 701-5061394-8920234 | B08F6SV3B8 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 636 | 2026-09-06T12:31:36+00:00 | 114-3343207-8434625 | B08B5Z7GX4 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 637 | 2026-09-06T11:58:49+00:00 | 114-4486903-4901043 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 638 | 2026-09-06T11:05:38+00:00 | 113-1194294-8996224 | B0CYLRJZ7L | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 639 | 2026-09-06T11:05:09+00:00 | 113-1194294-8996224 | B0CYLRJZ7L | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 640 | 2026-09-06T11:00:20+00:00 | 112-9197762-4113016 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 641 | 2026-09-06T10:56:26+00:00 | 114-0509630-5261042 | B07MB39Q4Y | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 642 | 2026-09-06T10:56:01+00:00 | 112-0366798-2833047 | B0GS6PKB2N | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 643 | 2026-09-06T10:38:38+00:00 | 111-5674284-6024262 | B07TD3HPGZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 644 | 2026-09-06T10:30:40+00:00 | 114-6926388-0014620 | B0GGZ2QD9J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 645 | 2026-09-06T10:08:39+00:00 | 113-9498420-5854619 | B0FSL5YG7W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 646 | 2026-09-06T09:24:15+00:00 | 111-8332645-7881810 | B07W8345J1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 647 | 2026-09-06T09:16:16+00:00 | 114-3563063-9299446 | B0D3DY4Z71 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 648 | 2026-09-06T09:13:40+00:00 | 113-2079939-4476261 | B0G4VK8F9X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 649 | 2026-09-06T09:10:09+00:00 | 111-4162618-3665059 | B0G93193SD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 650 | 2026-09-06T09:10:07+00:00 | 113-2264920-6894648 | B09W464ZFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 651 | 2026-09-06T08:53:24+00:00 | 113-8570722-3250669 | B0B4C4TT6W | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 652 | 2026-09-06T08:50:18+00:00 | 702-6035655-0200262 | B07BRKSP3F | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 653 | 2026-09-06T08:29:06+00:00 | 113-0247584-1198649 | B0D9QK1LFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 654 | 2026-09-06T08:27:10+00:00 | 112-0912893-7384242 | B0DGSYHSC6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 655 | 2026-09-06T08:26:07+00:00 | 111-8691365-6070668 | B08XYX4Q4L | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 656 | 2026-09-06T08:24:56+00:00 | 114-3945823-8958643 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 657 | 2026-09-06T08:22:14+00:00 | 114-3072876-1286626 | B0DRV3PQ62 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 658 | 2026-09-06T08:21:07+00:00 | 113-7335379-1296223 | B07XT6J59B | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 659 | 2026-09-06T08:14:22+00:00 | 702-2970802-7145867 | B07TKB4QP5 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 660 | 2026-09-06T08:07:02+00:00 | 702-2378523-7617848 | B01IAYIF1S | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 661 | 2026-09-06T08:03:50+00:00 | 113-1579743-4415452 | B01IAYIJCI | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 662 | 2026-09-06T08:03:26+00:00 | 113-8672366-2461033 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 663 | 2026-09-06T07:54:39+00:00 | 111-6298956-4238669 | B0C58BGB68 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 664 | 2026-09-06T07:54:39+00:00 | 111-6298956-4238669 | B0C58BGB68 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 665 | 2026-09-06T07:54:39+00:00 | 111-6298956-4238669 | B0C58BGB68 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 666 | 2026-09-06T07:54:39+00:00 | 111-6298956-4238669 | B0C58BGB68 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 667 | 2026-09-06T07:53:10+00:00 | 112-6449271-2565019 | B01MCRCV2W | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 668 | 2026-09-06T07:52:25+00:00 | 112-6449271-2565019 | B01MCRCV2W | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 669 | 2026-09-06T07:51:29+00:00 | 702-3807744-9741012 | B0FQ9TGYTD | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 670 | 2026-09-06T07:49:49+00:00 | 114-5249820-3300256 | B07894TC1Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 671 | 2026-09-06T07:48:42+00:00 | 113-7298957-6929847 | B07W7XLSD8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 672 | 2026-09-06T07:46:28+00:00 | 113-9653661-6344249 | B0DQ4787GQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 673 | 2026-09-06T07:37:29+00:00 | 113-0329692-1322612 | B09G2DSRM4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 674 | 2026-09-06T06:31:22+00:00 | 114-8516254-7504263 | B0D3TH6JRJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 675 | 2026-09-06T06:25:41+00:00 | 114-6916472-3656212 | B07N7GYY7S | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 676 | 2026-09-06T06:23:34+00:00 | 113-9260752-5350628 | B0H4LKN2WC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 677 | 2026-09-06T06:22:26+00:00 | 702-0271138-7524240 | B0DHPDNCBK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 678 | 2026-09-06T06:22:26+00:00 | 702-0271138-7524240 | B0DHPDNCBK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 679 | 2026-09-06T06:16:56+00:00 | 111-5252610-3276213 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 680 | 2026-09-06T06:15:20+00:00 | 111-5252610-3276213 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 681 | 2026-09-06T06:07:50+00:00 | 111-5810069-5709059 | B0D9LV73C9 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 682 | 2026-09-06T05:54:55+00:00 | 114-7735839-5549803 | B0F43TPBX1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 683 | 2026-09-06T05:45:32+00:00 | 111-2914836-5928210 | B0GWGQMLHN | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 684 | 2026-09-06T05:33:31+00:00 | 114-7267167-2340206 | B0D9NJ88HK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 685 | 2026-09-06T05:21:10+00:00 | 114-3545836-9448251 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 686 | 2026-09-06T04:52:07+00:00 | 114-5742456-7183449 | B0H4LJZYCQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 687 | 2026-09-06T04:49:16+00:00 | 111-0465611-6614664 | B0D3KR8C92 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 688 | 2026-09-06T04:43:25+00:00 | 114-5594876-6929037 | B0FX97BX4C | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 689 | 2026-09-06T04:43:25+00:00 | 114-5594876-6929037 | B0FX97BX4C | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 690 | 2026-09-06T04:21:57+00:00 | 701-8972006-3037821 | B0GJDVGRT6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 691 | 2026-09-06T04:11:37+00:00 | 111-0826105-5900212 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 692 | 2026-09-06T04:09:25+00:00 | 112-0061905-1034638 | B0GVNK2S27 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 693 | 2026-09-06T03:36:17+00:00 | 701-5828869-0043426 | B0D6YVDW2L | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 694 | 2026-09-06T03:33:08+00:00 | 113-1421893-9345043 | B0BY2JK9S9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 695 | 2026-09-06T03:25:49+00:00 | 111-2623478-7676269 | B0FY4YF72J | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 696 | 2026-09-06T03:18:50+00:00 | 113-0394284-6405062 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 697 | 2026-09-06T03:13:00+00:00 | 112-7589577-4923456 | B0DFYM44XZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 698 | 2026-09-06T03:04:55+00:00 | 113-5898135-3207452 | B0G5FLVKQV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 699 | 2026-09-06T02:42:33+00:00 | 112-7606857-1533849 | B0H4LFT5MF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 700 | 2026-09-06T02:41:51+00:00 | 113-8602913-9406611 | B0H2DZD9F2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 701 | 2026-09-06T02:36:35+00:00 | 112-9522419-0488233 | B07XT8B5QZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 702 | 2026-09-06T02:29:43+00:00 | 114-4578460-2137047 | B07MGGCK1T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 703 | 2026-09-06T02:27:23+00:00 | 114-2936823-4408222 | B0F5PGW1TH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 704 | 2026-09-06T02:26:04+00:00 | 702-6353381-3031458 | B0823P2DX7 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 705 | 2026-09-06T02:23:47+00:00 | 112-9494079-2497030 | B0D3T71PCZ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 706 | 2026-09-06T02:15:40+00:00 | 114-5122727-1787468 | B0CQ43SFVJ | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 707 | 2026-09-06T02:13:39+00:00 | 111-0455430-9943439 | B07M88M96X | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 708 | 2026-09-06T02:11:46+00:00 | 702-6353381-3031458 | B0BYCQH59V | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 709 | 2026-09-06T02:08:51+00:00 | 112-0227225-5602648 | B07FYH6RBD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 710 | 2026-09-06T01:46:05+00:00 | 113-2994794-7037823 | B07W6T79WH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 711 | 2026-09-06T01:30:41+00:00 | 114-9930117-1477850 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 712 | 2026-09-06T01:20:59+00:00 | 111-7557633-6145057 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 713 | 2026-09-06T01:18:48+00:00 | 112-3249591-1996216 | B07DK6VFKT | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 714 | 2026-09-06T01:16:37+00:00 | 701-5061394-8920234 | B08F6SV3B8 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 715 | 2026-09-06T00:51:04+00:00 | 111-3058807-5816261 | B07D18YSWM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 716 | 2026-09-06T00:49:59+00:00 | 114-1952792-3286607 | B0H3ZDT56F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 717 | 2026-09-06T00:48:04+00:00 | 112-8374080-7506646 | B0H3Z49Q8F | 1 | DEFECTIVE | DEFECTIVE | Unit returned to inventory |
| 718 | 2026-09-06T00:28:27+00:00 | 111-3840881-9202644 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 719 | 2026-09-06T00:23:39+00:00 | 112-4329127-7703418 | B07YWVSZV6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 720 | 2026-09-06T00:22:17+00:00 | 113-8252415-6791448 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 721 | 2026-09-06T00:21:34+00:00 | 113-8252415-6791448 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 722 | 2026-09-06T00:20:55+00:00 | 113-8252415-6791448 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 723 | 2026-09-06T00:19:25+00:00 | 113-8252415-6791448 | B08RMXWXQM | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 724 | 2026-09-06T00:18:22+00:00 | 114-6638279-2649036 | B07FT84QDQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 725 | 2026-09-06T00:03:22+00:00 | 112-5204689-4279441 | B09FP836TX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 726 | 2026-09-05T23:51:52+00:00 | 701-9338514-4253854 | B0GM6ZHSX6 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 727 | 2026-09-05T23:44:26+00:00 | 114-8913532-6267436 | B09P8BS4FR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 728 | 2026-09-05T23:25:40+00:00 | 113-4319445-4029019 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 729 | 2026-09-05T23:02:40+00:00 | 111-1865223-0094640 | B0BLHPLR1C | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 730 | 2026-09-05T23:02:02+00:00 | 111-1865223-0094640 | B0BLHPLR1C | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 731 | 2026-09-05T23:00:57+00:00 | 112-2955216-8870669 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 732 | 2026-09-05T22:48:44+00:00 | 112-0156219-7006604 | B0FSL5YG7W | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 733 | 2026-09-05T22:38:21+00:00 | 114-2465539-9495407 | B07L6X72LZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 734 | 2026-09-05T22:32:21+00:00 | 112-3031143-6941844 | B0F5PJLDCB | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 735 | 2026-09-05T22:21:52+00:00 | 112-3390965-8492266 | B0H4L6FG4B | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 736 | 2026-09-05T22:19:42+00:00 | 111-2200613-8701837 | B0D3KV9CV1 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 737 | 2026-09-05T22:12:43+00:00 | 114-0417429-8908227 | B07W8341X3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 738 | 2026-09-05T22:12:19+00:00 | 112-2149954-3261028 | B07149NDPD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 739 | 2026-09-05T21:36:11+00:00 | 111-5774236-8441040 | B07S2QXJNN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 740 | 2026-09-05T21:35:26+00:00 | 113-0505346-2072206 | B07XTCRN18 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 741 | 2026-09-05T21:30:09+00:00 | 114-0764469-9364253 | B07XTCRN18 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 742 | 2026-09-05T21:15:59+00:00 | 112-1623911-8868262 | B0DB1675NZ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 743 | 2026-09-05T20:59:32+00:00 | 111-5437875-9978626 | B0B6W1HF7C | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 744 | 2026-09-05T20:55:46+00:00 | 701-3122107-6367407 | B076MQMFXG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Reimbursed |
| 745 | 2026-09-05T20:39:38+00:00 | 111-3470795-2192257 | B0DJ2SWHMP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 746 | 2026-09-05T20:30:17+00:00 | 111-0532188-2132226 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 747 | 2026-09-05T20:29:46+00:00 | 111-0532188-2132226 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 748 | 2026-09-05T20:25:30+00:00 | 114-0016723-0943469 | B07KP3KLDB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 749 | 2026-09-05T20:18:09+00:00 | 111-9411756-6866654 | B0G1RMN8JW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 750 | 2026-09-05T20:17:15+00:00 | 114-7510327-5238639 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 751 | 2026-09-05T20:14:17+00:00 | 111-8097766-1832260 | B0B6VBHTF1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 752 | 2026-09-05T20:13:25+00:00 | 113-2750996-6895461 | B0CPDQY32B | 1 | CARRIER_DAMAGED | UNWANTED_ITEM | Reimbursed |
| 753 | 2026-09-05T20:09:07+00:00 | 701-8040299-6728241 | B0GYF29D11 | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 754 | 2026-09-05T20:07:12+00:00 | 114-6488334-0404233 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 755 | 2026-09-05T20:03:25+00:00 | 114-0226038-4934639 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 756 | 2026-09-05T20:02:32+00:00 | 114-8822396-2303422 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 757 | 2026-09-05T19:55:07+00:00 | 112-3321424-7573842 | B0F23XS7FL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 758 | 2026-09-05T19:54:26+00:00 | 113-4759912-4409843 | B092V8B9N7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 759 | 2026-09-05T19:49:56+00:00 | 113-1998421-2581819 | B07T2Y7782 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 760 | 2026-09-05T19:49:36+00:00 | 112-3321424-7573842 | B01IAYIJCI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 761 | 2026-09-05T19:41:17+00:00 | 112-9312450-1550642 | B0H4LFPPL7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 762 | 2026-09-05T19:38:28+00:00 | 113-2750996-6895461 | B01CHUU1Z4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 763 | 2026-09-05T19:35:38+00:00 | 112-4694913-8929809 | B0FXW92XQR | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 764 | 2026-09-05T19:15:02+00:00 | 111-8243266-0429013 | B0D3KR8C92 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 765 | 2026-09-05T18:10:42+00:00 | 114-4585533-9841037 | B091JWDHFK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 766 | 2026-09-05T18:09:15+00:00 | 112-2477264-9881861 | B071726D79 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 767 | 2026-09-05T18:07:50+00:00 | 114-9260410-2377844 | B08ZMWLT33 | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 768 | 2026-09-05T18:07:50+00:00 | 114-9260410-2377844 | B08ZMWLT33 | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 769 | 2026-09-05T18:04:50+00:00 | 113-2034523-6402639 | B0GWGYRW1B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 770 | 2026-09-05T18:02:04+00:00 | 114-8479810-9553800 | B08GFR1KP4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 771 | 2026-09-05T17:56:53+00:00 | 114-6716888-4308219 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 772 | 2026-09-05T17:40:23+00:00 | 113-8314853-1144218 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 773 | 2026-09-05T17:27:35+00:00 | 112-3259548-7287407 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 774 | 2026-09-05T17:27:35+00:00 | 112-3259548-7287407 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 775 | 2026-09-05T17:22:30+00:00 | 113-8943820-6820216 | B09K7HD7P8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 776 | 2026-09-05T16:57:51+00:00 | 112-9130636-9232252 | B0FX3J9GNV | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 777 | 2026-09-05T16:52:13+00:00 | 701-4216187-2256223 | B0B7XC5SRR | 1 | CARRIER_DAMAGED | ORDERED_WRONG_ITEM | Reimbursed |
| 778 | 2026-09-05T16:50:43+00:00 | 114-2774939-0536251 | B0GYS39VTT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 779 | 2026-09-05T16:44:41+00:00 | 112-6396846-3439429 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 780 | 2026-09-05T16:37:35+00:00 | 113-2047977-5740233 | B07XT198KF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 781 | 2026-09-05T16:27:57+00:00 | 112-5133572-5347421 | B0GCZ9YV5K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 782 | 2026-09-05T16:23:52+00:00 | 114-7420293-5557835 | B0B5ZQ91LT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 783 | 2026-09-05T16:19:48+00:00 | 114-8172757-3569014 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 784 | 2026-09-05T16:01:53+00:00 | 114-9134565-0249047 | B075S86SMT | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 785 | 2026-09-05T15:55:29+00:00 | 112-5133572-5347421 | B0GCZ9YV5K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 786 | 2026-09-05T15:41:21+00:00 | 113-0208056-2376204 | B0DRRTKNB5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 787 | 2026-09-05T15:40:44+00:00 | 113-4626987-4529024 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 788 | 2026-09-05T15:37:45+00:00 | 701-0559862-0109859 | B078TGYBRN | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 789 | 2026-09-05T15:28:51+00:00 | 702-3457527-8210616 | B0G81MJZ4M | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 790 | 2026-09-05T15:28:27+00:00 | 702-3457527-8210616 | B0G81MJZ4M | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 791 | 2026-09-05T15:27:54+00:00 | 702-3457527-8210616 | B0G81MJZ4M | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 792 | 2026-09-05T15:27:54+00:00 | 112-9030580-6738642 | B0D3DZKBGH | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 793 | 2026-09-05T15:26:01+00:00 | 114-2754610-8203457 | B0B856KMBK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 794 | 2026-09-05T15:20:25+00:00 | 111-8435487-0919453 | B07JX63TZG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 795 | 2026-09-05T15:16:35+00:00 | 112-0597990-5690642 | B0GS8YT4L9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 796 | 2026-09-05T15:13:50+00:00 | 701-2194943-4558632 | B09WZX72HR | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 797 | 2026-09-05T15:07:29+00:00 | 114-8089673-9502663 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 798 | 2026-09-05T15:03:16+00:00 | 111-6232417-2294662 | B0FX8SZY44 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 799 | 2026-09-05T14:58:49+00:00 | 112-5950920-9023420 | B0G3PPNZSV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 800 | 2026-09-05T14:58:49+00:00 | 112-5950920-9023420 | B0G3PPNZSV | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 801 | 2026-09-05T14:58:24+00:00 | 111-8048018-0812249 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 802 | 2026-09-05T14:49:36+00:00 | 112-1542553-5458669 | B07R22WPGS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 803 | 2026-09-05T14:45:39+00:00 | 702-8339388-5069810 | B0GQKYLGJH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 804 | 2026-09-05T14:43:25+00:00 | 702-8339388-5069810 | B0GQKYLGJH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 805 | 2026-09-05T14:37:59+00:00 | 701-2978782-5150608 | B0GGGR5HMD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 806 | 2026-09-05T14:32:30+00:00 | 114-2411900-5054642 | B0DSP7W3PM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 807 | 2026-09-05T14:32:30+00:00 | 114-2411900-5054642 | B0DSP7W3PM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 808 | 2026-09-05T14:23:31+00:00 | 112-1777476-9328236 | B0FWQZZ946 | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 809 | 2026-09-05T14:22:26+00:00 | 112-5199133-2161011 | B0GVJ82JVD | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 810 | 2026-09-05T14:20:43+00:00 | 112-1777476-9328236 | B0FWQZZ946 | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 811 | 2026-09-05T14:14:48+00:00 | 111-6144806-6765853 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 812 | 2026-09-05T14:04:39+00:00 | 113-8103164-0683434 | B07D18YKJF | 1 | DEFECTIVE | UNWANTED_ITEM | Unit returned to inventory |
| 813 | 2026-09-05T14:02:57+00:00 | 701-9149002-2633858 | B0D4YWX81M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 814 | 2026-09-05T14:00:58+00:00 | 113-2128153-9289800 | B0G296YGPM | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 815 | 2026-09-05T13:37:09+00:00 | 702-9448225-6833809 | B0BYCQ5629 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 816 | 2026-09-05T13:35:17+00:00 | 112-8684209-8444236 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 817 | 2026-09-05T13:32:08+00:00 | 702-3026144-7212233 | B0GCHGXLLT | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 818 | 2026-09-05T13:31:53+00:00 | 702-3026144-7212233 | B0GX8YP117 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 819 | 2026-09-05T13:31:12+00:00 | 702-3026144-7212233 | B0GX8YP117 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 820 | 2026-09-05T13:30:09+00:00 | 114-6428442-2676219 | B0GS94VTYY | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 821 | 2026-09-05T13:07:17+00:00 | 112-6515709-3464246 | B0FXW9TQDF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 822 | 2026-09-05T13:03:41+00:00 | 111-0386945-9589835 | B0GCZLX8S4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 823 | 2026-09-05T12:54:31+00:00 | 111-2960724-6610601 | B0FHQDLJJF | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 824 | 2026-09-05T12:45:34+00:00 | 111-4678654-3249824 | B0GCZM8VJK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 825 | 2026-09-05T12:44:00+00:00 | 112-4217603-4625022 | B0FPDZBSMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 826 | 2026-09-05T12:42:33+00:00 | 112-6183036-2669839 | B07W8341X3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 827 | 2026-09-05T12:40:22+00:00 | 112-3499382-5642649 | B08S322F8F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 828 | 2026-09-05T11:50:09+00:00 | 113-2926922-8695433 | B0722V11XM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 829 | 2026-09-05T11:50:08+00:00 | 113-1478704-0539437 | B0G1GLNHLJ | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 830 | 2026-09-05T11:46:05+00:00 | 112-8147695-4854643 | B0BY8RY3MD | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 831 | 2026-09-05T11:43:12+00:00 | 111-0796760-9847411 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 832 | 2026-09-05T11:38:36+00:00 | 112-5114666-0640212 | B0BY8RY3MD | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 833 | 2026-09-05T11:35:51+00:00 | 111-0161655-4803463 | B075S86SMT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 834 | 2026-09-05T11:24:04+00:00 | 114-9517433-7065036 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 835 | 2026-09-05T11:21:29+00:00 | 112-0628137-8903429 | B07N7HJZ14 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 836 | 2026-09-05T10:51:22+00:00 | 112-4895378-6241003 | B0DPFKW1CT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 837 | 2026-09-05T10:39:52+00:00 | 113-9798315-6371428 | B0GDXX9M8N | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 838 | 2026-09-05T10:15:01+00:00 | 111-5436821-5493811 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 839 | 2026-09-05T10:08:15+00:00 | 113-5351015-6660250 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 840 | 2026-09-05T09:58:43+00:00 | 701-0072970-5953852 | B08RN1712J | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 841 | 2026-09-05T09:34:19+00:00 | 702-7825352-5474661 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 842 | 2026-09-05T09:21:52+00:00 | 111-8355851-3138605 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 843 | 2026-09-05T08:46:49+00:00 | 112-0086256-4964258 | B0F2HPP26R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 844 | 2026-09-05T08:10:10+00:00 | 113-5617499-5273034 | B0DRP4DZPY | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 845 | 2026-09-05T08:10:10+00:00 | 113-5617499-5273034 | B0DRP4DZPY | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 846 | 2026-09-05T08:09:30+00:00 | 113-5617499-5273034 | B0DRP4DZPY | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 847 | 2026-09-05T08:07:01+00:00 | 112-3916507-6079453 | B0DPFLJ9R7 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 848 | 2026-09-05T08:06:14+00:00 | 114-5884675-7507420 | B0FNMHVWF5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 849 | 2026-09-05T07:59:43+00:00 | 702-9606074-2263415 | B0D9GZV17H | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 850 | 2026-09-05T07:54:36+00:00 | 111-4912685-0488235 | B09X1268F7 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 851 | 2026-09-05T07:26:31+00:00 | 114-9446434-1601861 | B0GYF25QN5 | 1 | SELLABLE | RECALL | Unit returned to inventory |
| 852 | 2026-09-05T07:21:58+00:00 | 112-9404631-2839454 | B0GGB9G5L3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 853 | 2026-09-05T07:21:43+00:00 | 112-5132366-5007417 | B0GS949YC7 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 854 | 2026-09-05T07:21:43+00:00 | 112-5132366-5007417 | B0GS949YC7 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 855 | 2026-09-05T07:21:20+00:00 | 112-9404631-2839454 | B0GGB9G5L3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 856 | 2026-09-05T07:14:25+00:00 | 111-1726713-3332239 | B07YWVSZV6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 857 | 2026-09-05T06:52:57+00:00 | 113-2559373-1472227 | B0FVKSBRZ9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 858 | 2026-09-05T06:49:56+00:00 | 114-5952035-0789022 | B0DF4T728K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 859 | 2026-09-05T06:42:58+00:00 | 113-5157743-6970616 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 860 | 2026-09-05T06:27:00+00:00 | 111-1594126-1288268 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 861 | 2026-09-05T06:18:59+00:00 | 114-8487516-1913046 | B0GGYQB6MM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 862 | 2026-09-05T06:02:32+00:00 | 112-1243654-9352218 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 863 | 2026-09-05T05:55:46+00:00 | 113-2559373-1472227 | B0H5C2XT9P | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 864 | 2026-09-05T05:42:54+00:00 | 112-1814973-2265827 | B0G8F52SCZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 865 | 2026-09-05T05:40:58+00:00 | 112-3963516-9916243 | B0G29VCGC8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 866 | 2026-09-05T05:36:41+00:00 | 114-4417219-6891404 | B083DD2WVS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 867 | 2026-09-05T05:30:41+00:00 | 111-8555434-9377021 | B0FD2W8MV1 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 868 | 2026-09-05T05:10:50+00:00 | 113-8288537-9001008 | B0H4LFPPL7 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 869 | 2026-09-05T05:10:29+00:00 | 112-2693623-8686614 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 870 | 2026-09-05T05:02:13+00:00 | 114-8016656-2521039 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 871 | 2026-09-05T04:55:54+00:00 | 112-7989808-0108209 | B0FXW8S5WM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 872 | 2026-09-05T04:39:07+00:00 | 114-8013714-9373046 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 873 | 2026-09-05T04:30:01+00:00 | 113-4161494-8401847 | B0B7MT89XW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 874 | 2026-09-05T04:29:07+00:00 | 111-8017594-0637042 | B09QWBRYBV | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 875 | 2026-09-05T04:19:04+00:00 | 111-4354804-5802662 | B0GCM3PZWD | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 876 | 2026-09-05T04:17:14+00:00 | 111-4354804-5802662 | B0GCM3PZWD | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 877 | 2026-09-05T04:05:24+00:00 | 702-0106311-4061068 | B0CSD1C8WB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 878 | 2026-09-05T04:02:33+00:00 | 111-6863595-3193862 | B0GFM6D9SF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 879 | 2026-09-05T03:59:39+00:00 | 113-7096528-7877045 | B0D3KR8C92 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 880 | 2026-09-05T03:42:33+00:00 | 114-9122300-4836203 | B0GVNGM85B | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 881 | 2026-09-05T03:31:41+00:00 | 111-3693013-0428204 | B0DQ4787GQ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 882 | 2026-09-05T03:28:08+00:00 | 112-3784870-2279428 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 883 | 2026-09-05T03:24:11+00:00 | 114-0578175-6247443 | B0FMN5Z8L2 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 884 | 2026-09-05T03:19:16+00:00 | 112-8418316-3254625 | B0824YY8LJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 885 | 2026-09-05T03:06:52+00:00 | 702-3406967-7713033 | B0FQ9TGYTD | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 886 | 2026-09-05T03:04:35+00:00 | 111-8946130-8465031 | B0G43S5ZLW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 887 | 2026-09-05T02:54:01+00:00 | 114-1180399-9301862 | B0CT7SHM52 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 888 | 2026-09-05T02:50:48+00:00 | 111-8421686-8884248 | B07HMQJ62X | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 889 | 2026-09-05T02:45:57+00:00 | 114-8337032-7260222 | B0DCMSYRVS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 890 | 2026-09-05T02:39:28+00:00 | 114-9372367-4771425 | B0G48KTN93 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 891 | 2026-09-05T02:38:22+00:00 | 114-5772721-7298611 | B08KW4GMJF | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 892 | 2026-09-05T02:31:15+00:00 | 112-8142561-4569808 | B07W5Y9319 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 893 | 2026-09-05T02:31:11+00:00 | 113-0019186-6985034 | B07NYC6PLP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 894 | 2026-09-05T02:23:38+00:00 | 113-0506176-6548212 | B07FY7VLHD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 895 | 2026-09-05T02:13:21+00:00 | 112-6353622-7889841 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 896 | 2026-09-05T02:05:03+00:00 | 111-9920747-1420208 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 897 | 2026-09-05T01:58:37+00:00 | 112-0727336-9424249 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 898 | 2026-09-05T01:55:42+00:00 | 114-1016666-9266668 | B071726D79 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 899 | 2026-09-05T01:48:26+00:00 | 112-7990954-2673003 | B0DRY39P6T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 900 | 2026-09-05T01:47:08+00:00 | 111-6233089-1384213 | B0FSL49J43 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 901 | 2026-09-05T01:46:44+00:00 | 114-6546755-5565001 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 902 | 2026-09-05T01:45:16+00:00 | 111-8946130-8465031 | B0G3PVHLY8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 903 | 2026-09-05T01:44:31+00:00 | 111-5337931-3725029 | B0G296QJVW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 904 | 2026-09-05T01:42:26+00:00 | 111-5337931-3725029 | B0FSL74BYC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 905 | 2026-09-05T01:41:18+00:00 | 111-5054579-5213834 | B0GWGYRW1B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 906 | 2026-09-05T01:40:15+00:00 | 113-9957837-5489841 | B0D3KP8SY1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 907 | 2026-09-05T01:33:50+00:00 | 113-4985598-2452247 | B083FM5MYW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 908 | 2026-09-05T01:29:39+00:00 | 111-8946130-8465031 | B0G4VK8F9X | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 909 | 2026-09-05T01:28:39+00:00 | 114-7627050-2427419 | B07N7HJZ14 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 910 | 2026-09-05T01:27:11+00:00 | 111-8946130-8465031 | B0G39T66RH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 911 | 2026-09-05T01:22:07+00:00 | 111-8581030-4845826 | B0G3TMYZHR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 912 | 2026-09-05T01:20:15+00:00 | 111-5337931-3725029 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 913 | 2026-09-05T01:18:24+00:00 | 114-4350217-0620218 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 914 | 2026-09-05T00:56:46+00:00 | 111-0334917-3489057 | B08ZMWWWJR | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 915 | 2026-09-05T00:56:00+00:00 | 111-8976832-6266613 | B0GF1STKJM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 916 | 2026-09-05T00:50:52+00:00 | 111-6062478-2892224 | B0GYS1QBWS | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 917 | 2026-09-05T00:50:36+00:00 | 702-3522804-8090636 | B0BCW3SRY1 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 918 | 2026-09-05T00:49:18+00:00 | 111-6062478-2892224 | B0GYS1QBWS | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 919 | 2026-09-05T00:42:03+00:00 | 113-6336787-8764246 | B0G4VHZ9JW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 920 | 2026-09-05T00:36:00+00:00 | 112-9217591-5435431 | B0CSJV26DF | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 921 | 2026-09-05T00:22:25+00:00 | 113-6041065-0926632 | B0D3KP8SY1 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 922 | 2026-09-05T00:19:00+00:00 | 702-0889395-3090621 | B0CSCL3779 | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 923 | 2026-09-05T00:19:00+00:00 | 702-0889395-3090621 | B0CSCL3779 | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 924 | 2026-09-04T23:54:03+00:00 | 702-2014097-9232207 | B0GJDRYF7X | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 925 | 2026-09-04T23:52:57+00:00 | 111-4280604-0974602 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 926 | 2026-09-04T23:35:21+00:00 | 111-2379473-1935438 | B0DB158Z1Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 927 | 2026-09-04T23:34:40+00:00 | 113-1743756-1579432 | B08RMXWXQM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 928 | 2026-09-04T23:29:19+00:00 | 113-4180959-8016238 | B0F6C6S5B1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 929 | 2026-09-04T23:24:12+00:00 | 113-4180959-8016238 | B089F29BCW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 930 | 2026-09-04T23:22:05+00:00 | 113-4180959-8016238 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 931 | 2026-09-04T23:21:36+00:00 | 113-9694242-5390656 | B0F5PJVPWH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 932 | 2026-09-04T23:21:13+00:00 | 114-5253804-4341858 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 933 | 2026-09-04T23:10:25+00:00 | 113-9694242-5390656 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 934 | 2026-09-04T23:10:25+00:00 | 113-9694242-5390656 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 935 | 2026-09-04T22:56:53+00:00 | 111-5888431-2544229 | B0G43X6Y92 | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 936 | 2026-09-04T22:56:53+00:00 | 111-5888431-2544229 | B0G43X6Y92 | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 937 | 2026-09-04T22:54:42+00:00 | 113-0954265-8644203 | B07QRZ7R8Z | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 938 | 2026-09-04T22:35:23+00:00 | 114-1194607-1988251 | B0D9NJ88HK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 939 | 2026-09-04T22:33:08+00:00 | 114-5963944-7249812 | B0H4K6HXNQ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 940 | 2026-09-04T22:30:38+00:00 | 701-1557076-5918655 | B0823P4BJC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 941 | 2026-09-04T22:27:40+00:00 | 114-7642561-1933063 | B0B7J7JCPQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 942 | 2026-09-04T22:19:11+00:00 | 701-6355030-9601010 | B0FNJRTGD5 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 943 | 2026-09-04T22:19:11+00:00 | 701-6355030-9601010 | B0FNJRTGD5 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 944 | 2026-09-04T22:19:11+00:00 | 701-6355030-9601010 | B0FNJRTGD5 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 945 | 2026-09-04T22:09:24+00:00 | 114-1705651-7064242 | B01IAYIJCI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 946 | 2026-09-04T21:29:35+00:00 | 111-8210029-1721046 | B0BKP2QJVG | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 947 | 2026-09-04T21:24:05+00:00 | 113-2496842-7321831 | B0FXW9DF7Y | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 948 | 2026-09-04T21:15:38+00:00 | 111-9529714-5882638 | B07XT81CB9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 949 | 2026-09-04T21:06:22+00:00 | 112-9499427-5699436 | B0BWSV4MLK | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 950 | 2026-09-04T20:57:06+00:00 | 114-0229521-2496223 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 951 | 2026-09-04T19:54:12+00:00 | 112-1904219-9633059 | B0GVYD6ZC1 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 952 | 2026-09-04T19:42:59+00:00 | 114-7735839-5549803 | B0F43TPBX1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 953 | 2026-09-04T19:40:38+00:00 | 112-4506572-5967450 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 954 | 2026-09-04T19:33:30+00:00 | 114-7735839-5549803 | B0F43TPBX1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 955 | 2026-09-04T19:31:18+00:00 | 113-0648050-2572212 | B075WY6QWB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 956 | 2026-09-04T19:04:48+00:00 | 114-3992962-3766618 | B0B6W1WQ18 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 957 | 2026-09-04T18:55:49+00:00 | 702-4283365-9769835 | B0G7ZYDZPC | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 958 | 2026-09-04T18:27:24+00:00 | 701-1435387-0258656 | B0FJRJD2M1 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 959 | 2026-09-04T18:21:32+00:00 | 111-0036996-1456262 | B0G2QPWB6S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 960 | 2026-09-04T18:09:43+00:00 | 114-9894614-8249820 | B08ZSTW8QK | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 961 | 2026-09-04T17:54:19+00:00 | 701-0186710-2677872 | B0H4QJP649 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 962 | 2026-09-04T17:53:59+00:00 | 702-5783421-2263424 | B0G3PJR8CR | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 963 | 2026-09-04T17:53:59+00:00 | 111-6002525-5426623 | B0855HG8J4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 964 | 2026-09-04T17:52:39+00:00 | 113-3301090-3263422 | B0GHN86LCV | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 965 | 2026-09-04T17:47:34+00:00 | 113-4265467-4728241 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 966 | 2026-09-04T17:44:09+00:00 | 701-9657885-3413811 | B0DB177VX4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 967 | 2026-09-04T17:31:07+00:00 | 111-9465597-0243448 | B08M5M6DY7 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 968 | 2026-09-04T17:23:24+00:00 | 702-0985683-9882655 | B0FLDY45M2 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 969 | 2026-09-04T17:11:08+00:00 | 112-7854091-0058646 | B07KFWY87Y | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 970 | 2026-09-04T17:09:02+00:00 | 113-7745859-2300257 | B0GZYT6N92 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 971 | 2026-09-04T17:07:15+00:00 | 113-7378354-1900258 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 972 | 2026-09-04T17:05:10+00:00 | 702-6530009-2368200 | B0CW629NK5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 973 | 2026-09-04T16:46:30+00:00 | 114-7651196-7541049 | B0CM6PW6BV | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 974 | 2026-09-04T16:45:43+00:00 | 111-3456984-3641018 | B0B7KSF13N | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 975 | 2026-09-04T16:45:43+00:00 | 111-3456984-3641018 | B0B7KSF13N | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 976 | 2026-09-04T16:17:16+00:00 | 111-4604148-9085855 | B0DBLXTT1X | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 977 | 2026-09-04T16:02:34+00:00 | 702-5704201-7360210 | B0DM4FVGGV | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 978 | 2026-09-04T15:56:37+00:00 | 113-0288268-8822650 | B0BY2G4TTM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 979 | 2026-09-04T15:37:30+00:00 | 112-8919194-3851431 | B07W8341X3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 980 | 2026-09-04T15:35:33+00:00 | 112-8500739-7264253 | B01CHUU1Z4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 981 | 2026-09-04T15:32:27+00:00 | 112-6784344-3823456 | B089F282QZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 982 | 2026-09-04T15:27:23+00:00 | 111-5289329-6943419 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 983 | 2026-09-04T15:19:47+00:00 | 112-9672444-9529839 | B01IAYIKHC | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 984 | 2026-09-04T15:19:39+00:00 | 112-1666202-8535469 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 985 | 2026-09-04T15:19:31+00:00 | 113-7745859-2300257 | B0BNN2SRTF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 986 | 2026-09-04T15:18:54+00:00 | 112-1666202-8535469 | B0F23WLS4K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 987 | 2026-09-04T15:16:34+00:00 | 112-1275169-6633064 | B0FWQYDPPX | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 988 | 2026-09-04T15:13:00+00:00 | 114-0676481-6051468 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 989 | 2026-09-04T15:12:58+00:00 | 111-1791777-7827436 | B0CYLS3MWZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 990 | 2026-09-04T15:02:43+00:00 | 113-9566977-1917800 | B0BXKXLQKT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 991 | 2026-09-04T15:02:43+00:00 | 113-9566977-1917800 | B0BXKXLQKT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 992 | 2026-09-04T15:01:04+00:00 | 113-0649661-9932259 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 993 | 2026-09-04T14:49:10+00:00 | 111-6002525-5426623 | B0D9QK18HN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 994 | 2026-09-04T14:48:09+00:00 | 111-4763212-3854624 | B0G2BN1KS4 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 995 | 2026-09-04T14:45:50+00:00 | 111-3445029-2921041 | B0G294TNV3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 996 | 2026-09-04T14:43:43+00:00 | 113-7192945-5564234 | B0B6W1WQ18 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 997 | 2026-09-04T14:31:30+00:00 | 113-1733441-2607441 | B0GQB1WRNL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 998 | 2026-09-04T14:24:46+00:00 | 113-2870863-0121056 | B0G93193SD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 999 | 2026-09-04T14:24:15+00:00 | 112-0287390-7516252 | B0DRY2VSTG | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1000 | 2026-09-04T14:20:33+00:00 | 111-7037361-9134610 | B0G11FJLZC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1001 | 2026-09-04T14:12:35+00:00 | 112-5957882-5793823 | B0FWQY6G79 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1002 | 2026-09-04T14:11:45+00:00 | 113-7146770-3249047 | B0FHQDWNJG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1003 | 2026-09-04T14:06:51+00:00 | 113-5172398-3855417 | B09SHHMJTJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1004 | 2026-09-04T14:04:07+00:00 | 113-0419348-7375445 | B0FX98BM3L | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1005 | 2026-09-04T13:57:06+00:00 | 112-0882590-4915425 | B089F29BCW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1006 | 2026-09-04T13:55:58+00:00 | 701-5632526-1826658 | B08B5Z68FT | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1007 | 2026-09-04T13:55:42+00:00 | 113-5172398-3855417 | B0FWJT1R85 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1008 | 2026-09-04T13:52:57+00:00 | 114-4116077-7849007 | B07S68F7XZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1009 | 2026-09-04T13:39:26+00:00 | 113-0168849-0805877 | B0G1RMN8JW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1010 | 2026-09-04T13:36:48+00:00 | 111-8485932-4254632 | B0GQ6M57NY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1011 | 2026-09-04T13:36:48+00:00 | 111-8485932-4254632 | B0GQ6M57NY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1012 | 2026-09-04T13:35:08+00:00 | 113-8187678-9915457 | B0GY7PVG78 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1013 | 2026-09-04T13:26:58+00:00 | 112-8580298-0081814 | B0GWTPS9C5 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1014 | 2026-09-04T13:25:38+00:00 | 114-2461064-1812265 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1015 | 2026-09-04T13:18:37+00:00 | 702-8070449-4684254 | B0CWG8JC61 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1016 | 2026-09-04T12:58:04+00:00 | 112-0287390-7516252 | B0DRY2QD27 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1017 | 2026-09-04T12:52:49+00:00 | 112-5577573-1684262 | B08B5YQVCY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1018 | 2026-09-04T12:22:22+00:00 | 112-6810982-4361029 | B0DFYM5YL2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1019 | 2026-09-04T12:11:26+00:00 | 111-3462770-8337001 | B0DB5ZD446 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1020 | 2026-09-04T11:50:35+00:00 | 702-6965617-7375458 | B08DR4T7H7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1021 | 2026-09-04T11:28:01+00:00 | 114-4151863-2073031 | B0D6W3HYH9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1022 | 2026-09-04T11:26:22+00:00 | 111-9137662-8681823 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1023 | 2026-09-04T10:55:46+00:00 | 112-3562519-2238624 | B0G1RDXP55 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1024 | 2026-09-04T10:54:34+00:00 | 113-5108699-8866633 | B08L8VCMTY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1025 | 2026-09-04T10:53:51+00:00 | 113-0458648-3566653 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1026 | 2026-09-04T09:48:06+00:00 | 111-5589862-1562631 | B07TC6V2XS | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1027 | 2026-09-04T09:48:06+00:00 | 111-5589862-1562631 | B07TC6V2XS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1028 | 2026-09-04T09:48:06+00:00 | 111-5589862-1562631 | B07TC6V2XS | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1029 | 2026-09-04T09:04:22+00:00 | 114-5035401-5822627 | B0GVNTYKPF | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1030 | 2026-09-04T08:53:00+00:00 | 113-8231885-7219415 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1031 | 2026-09-04T08:46:41+00:00 | 111-5596374-6568203 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1032 | 2026-09-04T08:32:29+00:00 | 702-5559168-7169854 | B0G3PCD121 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1033 | 2026-09-04T08:31:48+00:00 | 702-5815939-3783446 | B0BCW3SRY1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1034 | 2026-09-04T08:29:18+00:00 | 112-1403188-7449046 | B0F2HSN4GP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1035 | 2026-09-04T08:24:34+00:00 | 111-1429771-1007431 | B08RMXWXQM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1036 | 2026-09-04T08:22:01+00:00 | 112-1403188-7449046 | B0F2HSN4GP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1037 | 2026-09-04T08:18:33+00:00 | 111-3029757-7041810 | B07GBSGPC7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1038 | 2026-09-04T08:04:36+00:00 | 111-3858533-3759407 | B0FXW9D9L4 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1039 | 2026-09-04T08:04:18+00:00 | 112-8901083-2510608 | B0FLCYV2BY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1040 | 2026-09-04T07:58:47+00:00 | 111-3851149-7236220 | B0D3DXXDS5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1041 | 2026-09-04T07:52:04+00:00 | 112-7385699-8109844 | B0GL1H3PCY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1042 | 2026-09-04T07:51:45+00:00 | 114-0936358-2273853 | B0GF1JNN7J | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1043 | 2026-09-04T07:25:54+00:00 | 113-1690693-3380268 | B0DB1675NZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1044 | 2026-09-04T07:25:34+00:00 | 112-1197623-8419464 | B08ZNDL42Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1045 | 2026-09-04T07:23:39+00:00 | 113-2135447-4357837 | B0FX98SPSL | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1046 | 2026-09-04T07:02:54+00:00 | 113-3530461-4607468 | B0FVT1MVGB | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1047 | 2026-09-04T07:00:18+00:00 | 111-3295126-0509844 | B07QBNL9N6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1048 | 2026-09-04T06:59:10+00:00 | 113-6093563-4992243 | B0B3HQHGX7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1049 | 2026-09-04T06:45:20+00:00 | 114-4722190-0957032 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1050 | 2026-09-04T06:45:02+00:00 | 113-7098100-2897849 | B0D9LV73C9 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1051 | 2026-09-04T06:39:35+00:00 | 113-5646872-0645029 | B0H3YWK1RX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1052 | 2026-09-04T06:38:26+00:00 | 111-2261371-7261821 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1053 | 2026-09-04T06:30:14+00:00 | 112-7043704-5466640 | B089F29BCW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1054 | 2026-09-04T06:22:05+00:00 | 112-6036865-6325056 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1055 | 2026-09-04T06:19:36+00:00 | 114-0304669-1652225 | B0GSRBCYQ3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1056 | 2026-09-04T06:19:36+00:00 | 114-5482323-2313048 | B0GMZ63BZ9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1057 | 2026-09-04T06:17:42+00:00 | 114-9036130-6532227 | B086HDW5T5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1058 | 2026-09-04T06:16:50+00:00 | 702-2205830-4979430 | B0G494TTMR | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1059 | 2026-09-04T06:16:21+00:00 | 114-5482323-2313048 | B0GMZ63BZ9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1060 | 2026-09-04T06:15:53+00:00 | 111-0039568-1747461 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1061 | 2026-09-04T06:15:33+00:00 | 114-9190066-8326635 | B0DP2BLZ1N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1062 | 2026-09-04T06:14:49+00:00 | 114-9036130-6532227 | B0G2R9635V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1063 | 2026-09-04T06:13:59+00:00 | 114-7793040-0221830 | B0GMYTDLLL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1064 | 2026-09-04T06:05:20+00:00 | 111-8777878-9969810 | B0GFMCDPKN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1065 | 2026-09-04T05:48:25+00:00 | 702-8933091-2097861 | B0GXJXT2NK | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1066 | 2026-09-04T05:48:25+00:00 | 702-8933091-2097861 | B0GWDPMPNJ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1067 | 2026-09-04T05:45:23+00:00 | 112-6262624-4515437 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1068 | 2026-09-04T05:37:34+00:00 | 113-4720417-8000269 | B07Q12GH3J | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1069 | 2026-09-04T05:33:21+00:00 | 113-4720417-8000269 | B07Q12GH3J | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1070 | 2026-09-04T05:26:46+00:00 | 114-1878191-0148260 | B0GHMWJNMC | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1071 | 2026-09-04T05:26:46+00:00 | 114-1878191-0148260 | B0GHMWJNMC | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1072 | 2026-09-04T05:26:09+00:00 | 114-1865803-3780208 | B0GS1QJYNH | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1073 | 2026-09-04T05:23:01+00:00 | 114-1376947-6064266 | B074W5521S | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1074 | 2026-09-04T05:22:55+00:00 | 113-6428656-9463456 | B077TNJLHD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1075 | 2026-09-04T05:16:03+00:00 | 111-9219809-3597850 | B0D9LRZBKX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1076 | 2026-09-04T05:11:06+00:00 | 113-1517348-8674641 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1077 | 2026-09-04T05:10:23+00:00 | 114-1740443-0547438 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1078 | 2026-09-04T04:59:32+00:00 | 112-6396087-4459427 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1079 | 2026-09-04T04:54:11+00:00 | 113-5736646-9149020 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1080 | 2026-09-04T04:52:18+00:00 | 112-6790881-9901852 | B07KP3KLDB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1081 | 2026-09-04T04:43:29+00:00 | 113-6397476-5319416 | B0FX9BMMMQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1082 | 2026-09-04T04:35:45+00:00 | 114-0026014-3018666 | B0D3KXJXNJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1083 | 2026-09-04T04:33:22+00:00 | 113-3209213-1929027 | B0F64Y6TVG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1084 | 2026-09-04T04:31:52+00:00 | 111-6644464-1053858 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1085 | 2026-09-04T04:20:32+00:00 | 112-5665151-6794610 | B08ZMWMZRY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1086 | 2026-09-04T04:06:28+00:00 | 113-0368171-1621065 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1087 | 2026-09-04T03:56:51+00:00 | 111-6881346-6149049 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1088 | 2026-09-04T03:31:45+00:00 | 112-4277756-4625014 | B07MB39Q4Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1089 | 2026-09-04T03:27:32+00:00 | 111-6006364-3913019 | B07894TC1Q | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1090 | 2026-09-04T03:18:34+00:00 | 111-0633351-7733041 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1091 | 2026-09-04T02:53:28+00:00 | 114-6978250-9089051 | B07XT3MDNP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1092 | 2026-09-04T02:46:48+00:00 | 113-7414809-2473024 | B0GYC86ZMT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1093 | 2026-09-04T02:37:54+00:00 | 701-9365812-6971450 | B07BRFVP5S | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1094 | 2026-09-04T02:34:30+00:00 | 111-3152407-3107454 | B0G1MT1619 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 1095 | 2026-09-04T02:20:23+00:00 | 702-9260389-4832228 | B0823N4VXK | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1096 | 2026-09-04T02:04:30+00:00 | 113-3584733-4262648 | B0F64V1NYV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1097 | 2026-09-04T02:01:20+00:00 | 112-7715389-6529835 | B0DB16MCH6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1098 | 2026-09-04T02:00:38+00:00 | 111-9661691-4001826 | B0D3KZ6KTJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1099 | 2026-09-04T02:00:11+00:00 | 111-6610835-8808245 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1100 | 2026-09-04T01:55:01+00:00 | 113-7321903-6962628 | B07PY8SD4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1101 | 2026-09-04T01:54:18+00:00 | 113-7040599-8389021 | B07PY8SD4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1102 | 2026-09-04T01:53:38+00:00 | 112-3392109-0097828 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1103 | 2026-09-04T01:51:36+00:00 | 111-9291427-2087409 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1104 | 2026-09-04T01:47:51+00:00 | 111-0394857-0609803 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1105 | 2026-09-04T01:45:02+00:00 | 113-4895745-6773010 | B0D9QK1LFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1106 | 2026-09-04T01:41:50+00:00 | 111-0080887-7007435 | B0G3PPNZSV | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1107 | 2026-09-04T01:41:43+00:00 | 113-8526290-3680229 | B09K524RFD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1108 | 2026-09-04T01:39:25+00:00 | 111-0080887-7007435 | B0F5GX8KD6 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1109 | 2026-09-04T01:38:49+00:00 | 112-4890976-9598607 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1110 | 2026-09-04T01:38:49+00:00 | 112-4890976-9598607 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1111 | 2026-09-04T01:37:58+00:00 | 112-2784903-2872211 | B0GC42G37X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1112 | 2026-09-04T01:24:06+00:00 | 114-3538733-5244233 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1113 | 2026-09-04T01:16:29+00:00 | 702-5675399-3796235 | B0FN4BH1HM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1114 | 2026-09-04T01:09:51+00:00 | 112-4989031-8000241 | B093GLDFR7 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1115 | 2026-09-04T01:09:08+00:00 | 112-4989031-8000241 | B0F2FLW2FY | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1116 | 2026-09-04T01:05:58+00:00 | 113-6801546-1522615 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1117 | 2026-09-04T01:03:07+00:00 | 114-7131530-7405059 | B0D9NH6193 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1118 | 2026-09-04T00:43:58+00:00 | 112-4435308-7295447 | B0G5GGWVLZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1119 | 2026-09-04T00:40:50+00:00 | 113-5390326-9517857 | B0FX8RPB3W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1120 | 2026-09-04T00:34:59+00:00 | 702-4040453-4977018 | B08RN1712J | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1121 | 2026-09-04T00:26:37+00:00 | 114-6080739-0335439 | B0GTNMFCDF | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1122 | 2026-09-04T00:22:48+00:00 | 701-9390522-4738609 | B0CM3H9YWY | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1123 | 2026-09-04T00:13:00+00:00 | 701-1873991-1385065 | B01IAYIKHC | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1124 | 2026-09-04T00:11:05+00:00 | 112-2996683-3893012 | B081H1PBYN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1125 | 2026-09-04T00:05:41+00:00 | 113-8787518-5383402 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1126 | 2026-09-04T00:04:43+00:00 | 114-9688913-2113011 | B07N7HJZ14 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1127 | 2026-09-03T23:58:16+00:00 | 701-5123704-5315425 | B0F5HFSDFG | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1128 | 2026-09-03T23:57:18+00:00 | 702-8504808-9027465 | B0D987TF8C | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1129 | 2026-09-03T23:55:44+00:00 | 113-2764225-2395428 | B07D18QYQ6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1130 | 2026-09-03T23:50:12+00:00 | 114-3182194-0962606 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1131 | 2026-09-03T23:41:37+00:00 | 113-9049733-5988257 | B0784WSHQP | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1132 | 2026-09-03T23:35:39+00:00 | 112-0645441-7075438 | B0H3ZDT56F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1133 | 2026-09-03T23:31:39+00:00 | 111-6036057-8202614 | B0FXW9T8D6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1134 | 2026-09-03T23:27:23+00:00 | 112-0645441-7075438 | B0H3ZGDBRW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1135 | 2026-09-03T23:26:32+00:00 | 114-6594458-9070618 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1136 | 2026-09-03T23:17:18+00:00 | 111-7538373-1513846 | B0CPDQY32B | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1137 | 2026-09-03T23:17:04+00:00 | 112-5319805-5856264 | B09K7HD7P8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1138 | 2026-09-03T22:52:35+00:00 | 701-2862552-6073053 | B0G3PJ5KNV | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1139 | 2026-09-03T22:51:04+00:00 | 111-1093032-3229061 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1140 | 2026-09-03T22:50:59+00:00 | 702-2102841-8591447 | B0FJXRXY2K | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1141 | 2026-09-03T22:50:06+00:00 | 113-2088752-9441057 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1142 | 2026-09-03T22:41:38+00:00 | 111-4859469-8213006 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1143 | 2026-09-03T22:35:46+00:00 | 114-4162061-0949066 | B07M88M96X | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1144 | 2026-09-03T22:26:04+00:00 | 701-1582970-3585852 | B01IAYIKHC | 1 | CARRIER_DAMAGED | NOT_COMPATIBLE | Reimbursed |
| 1145 | 2026-09-03T22:02:30+00:00 | 112-1148501-2311402 | B08T96R6ZZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1146 | 2026-09-03T21:46:08+00:00 | 113-6884918-2179413 | B0H1BXVN5B | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1147 | 2026-09-03T21:19:29+00:00 | 702-8465101-1190613 | B0FJXRXY2K | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 1148 | 2026-09-03T21:18:52+00:00 | 702-2102841-8591447 | B0FJXRXY2K | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 1149 | 2026-09-03T21:15:54+00:00 | 111-5805118-3956209 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1150 | 2026-09-03T21:14:42+00:00 | 111-5805118-3956209 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1151 | 2026-09-03T21:08:08+00:00 | 702-6202002-2155458 | B0FJRJGQJW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1152 | 2026-09-03T21:06:38+00:00 | 702-6202002-2155458 | B0FJRJGQJW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1153 | 2026-09-03T20:55:13+00:00 | 114-4592862-3882668 | B0DFYM44XZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1154 | 2026-09-03T20:49:02+00:00 | 114-2705995-5405823 | B0H1MKDQ4F | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1155 | 2026-09-03T20:43:55+00:00 | 114-9199936-7269823 | B0GHYGP5HT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1156 | 2026-09-03T20:38:04+00:00 | 111-3570543-4564236 | B0FJY12B7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1157 | 2026-09-03T20:27:18+00:00 | 112-9246873-2192265 | B09FP836TX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1158 | 2026-09-03T20:26:26+00:00 | 114-1822013-5593803 | B0B6VDNWMG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1159 | 2026-09-03T20:21:59+00:00 | 113-9947592-5577028 | B0752744S7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1160 | 2026-09-03T20:17:22+00:00 | 114-3509907-8255415 | B0GGB7LBXP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1161 | 2026-09-03T20:16:48+00:00 | 113-1217497-3087405 | B0D9NHMLKX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1162 | 2026-09-03T20:15:44+00:00 | 113-7140402-1255434 | B0GGRJDKR6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1163 | 2026-09-03T20:01:30+00:00 | 113-0179225-2369056 | B075SFVNWJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1164 | 2026-09-03T19:40:22+00:00 | 112-2576597-8573839 | B08B5YQVCY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1165 | 2026-09-03T19:37:26+00:00 | 112-9949850-5388257 | B0DFY4DBQ5 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1166 | 2026-09-03T19:33:51+00:00 | 114-3805006-2829820 | B0CQ3SZQJ5 | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1167 | 2026-09-03T19:32:16+00:00 | 113-5975141-2618632 | B0D3KZF5XY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1168 | 2026-09-03T19:28:59+00:00 | 114-4993929-4263450 | B0GY76PB4L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1169 | 2026-09-03T19:26:16+00:00 | 114-4993929-4263450 | B0GY7NC3WS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1170 | 2026-09-03T19:18:05+00:00 | 113-6476249-6048223 | B083FRG8YQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1171 | 2026-09-03T19:12:46+00:00 | 111-7780590-4709858 | B0FF8S2PYJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1172 | 2026-09-03T19:11:40+00:00 | 111-0089706-5338657 | B09NPJNQLL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1173 | 2026-09-03T19:11:40+00:00 | 111-0089706-5338657 | B09NPJNQLL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1174 | 2026-09-03T18:59:47+00:00 | 111-9788932-7829009 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1175 | 2026-09-03T18:56:04+00:00 | 112-1067276-4090624 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1176 | 2026-09-03T18:45:05+00:00 | 114-4592862-3882668 | B0DFYM5YL2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1177 | 2026-09-03T18:31:34+00:00 | 701-9903708-1793806 | B0B2DH428Y | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 1178 | 2026-09-03T18:30:08+00:00 | 114-3168307-0488213 | B07PLVMPTC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1179 | 2026-09-03T18:24:07+00:00 | 113-5975141-2618632 | B0D3KZF5XY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1180 | 2026-09-03T18:22:48+00:00 | 113-5975141-2618632 | B0D3KZF5XY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1181 | 2026-09-03T18:22:24+00:00 | 113-2174789-7017042 | B0GWGYRW1B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1182 | 2026-09-03T18:22:09+00:00 | 113-5975141-2618632 | B0D3KZF5XY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1183 | 2026-09-03T18:17:05+00:00 | 113-8212255-9663405 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1184 | 2026-09-03T18:16:00+00:00 | 112-1411078-9826666 | B07MB39Q4Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1185 | 2026-09-03T18:14:59+00:00 | 112-3390965-8492266 | B08ZNDWFLF | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1186 | 2026-09-03T17:35:55+00:00 | 113-5318382-5131402 | B0GHTG6ZTT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1187 | 2026-09-03T17:34:09+00:00 | 113-5318382-5131402 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1188 | 2026-09-03T17:29:10+00:00 | 111-9820207-4976250 | B0GKZWFZ51 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1189 | 2026-09-03T17:28:49+00:00 | 112-9087870-8829066 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1190 | 2026-09-03T17:26:46+00:00 | 112-7174495-3018643 | B0H4L76H1R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1191 | 2026-09-03T17:24:56+00:00 | 114-1779965-1107452 | B0FXW9D9L4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1192 | 2026-09-03T17:20:34+00:00 | 113-0405859-2178617 | B01KT3HBFY | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 1193 | 2026-09-03T17:18:23+00:00 | 112-1388555-8141851 | B0G43SBSVC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1194 | 2026-09-03T17:16:04+00:00 | 113-8206807-6625040 | B0GHTG6ZTT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1195 | 2026-09-03T17:07:49+00:00 | 112-9439097-0227431 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1196 | 2026-09-03T17:02:34+00:00 | 113-4607187-3971418 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1197 | 2026-09-03T17:02:22+00:00 | 113-7322263-5048259 | B07YWVSZV6 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1198 | 2026-09-03T16:59:16+00:00 | 112-9439097-0227431 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1199 | 2026-09-03T16:46:37+00:00 | 114-9824536-1031463 | B07R22WPGS | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1200 | 2026-09-03T16:42:25+00:00 | 113-7382043-5567409 | B0F241XKMG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1201 | 2026-09-03T16:25:58+00:00 | 113-0159954-9159465 | B0GWGYRW1B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1202 | 2026-09-03T16:25:58+00:00 | 113-0159954-9159465 | B0GWGYRW1B | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1203 | 2026-09-03T16:15:46+00:00 | 111-9076472-7755440 | B0BTBR14L6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1204 | 2026-09-03T15:59:54+00:00 | 113-2313818-8065058 | B0791HP7YB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1205 | 2026-09-03T15:55:03+00:00 | 114-1187929-8301038 | B0FNMGBNRT | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1206 | 2026-09-03T15:41:09+00:00 | 111-5279489-4689840 | B0FNMJ5XH1 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1207 | 2026-09-03T15:29:43+00:00 | 113-3525156-0806605 | B08V89LRQY | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1208 | 2026-09-03T15:21:39+00:00 | 111-3033012-3477867 | B0B38G73LX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1209 | 2026-09-03T15:14:46+00:00 | 112-0955445-9102607 | B0D3DYG5DV | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1210 | 2026-09-03T15:00:03+00:00 | 113-7263600-1084224 | B07PZDG9MP | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1211 | 2026-09-03T14:50:54+00:00 | 111-1506222-4895401 | B0FXWBDHJL | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1212 | 2026-09-03T14:45:07+00:00 | 113-0304822-3765809 | B0FY4YF72J | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1213 | 2026-09-03T14:43:22+00:00 | 111-5129460-3455455 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1214 | 2026-09-03T14:38:41+00:00 | 111-3131109-1193024 | B01CHUU2TO | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1215 | 2026-09-03T14:38:21+00:00 | 111-3131109-1193024 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1216 | 2026-09-03T14:37:25+00:00 | 111-5129460-3455455 | B09137KYRP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1217 | 2026-09-03T14:35:25+00:00 | 113-6903867-3766612 | B07XDMYTDG | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1218 | 2026-09-03T14:26:11+00:00 | 113-8660370-9944242 | B086DKV3Z6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1219 | 2026-09-03T14:21:16+00:00 | 113-2401146-0237013 | B0GWHZPBWT | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1220 | 2026-09-03T14:14:20+00:00 | 112-9977499-5000227 | B0C6K6CP6F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1221 | 2026-09-03T14:04:32+00:00 | 113-1632704-1605043 | B07ZKCSQL6 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1222 | 2026-09-03T13:59:11+00:00 | 112-3187078-9091423 | B0FWBFFM87 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1223 | 2026-09-03T13:52:41+00:00 | 701-3247462-2911438 | B0B7XD4VPP | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1224 | 2026-09-03T13:52:19+00:00 | 112-2300776-9656261 | B0F64L7HD3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1225 | 2026-09-03T13:51:05+00:00 | 113-1181589-7680252 | B08T96R6ZZ | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1226 | 2026-09-03T13:40:00+00:00 | 701-0992804-7669052 | B0FX2T8L5S | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 1227 | 2026-09-03T13:32:46+00:00 | 114-5139358-6547407 | B01MZ1CK8R | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1228 | 2026-09-03T13:11:01+00:00 | 702-5831747-0759465 | B0G81L5H13 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1229 | 2026-09-03T12:40:25+00:00 | 112-0801645-4689841 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1230 | 2026-09-03T12:39:17+00:00 | 113-8326525-3326631 | B0FSL49J43 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1231 | 2026-09-03T12:39:02+00:00 | 702-1978440-9725817 | B08F6SV3B8 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1232 | 2026-09-03T12:31:37+00:00 | 112-5558327-0931418 | B0F9419JH1 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 1233 | 2026-09-03T12:29:24+00:00 | 111-6351540-3073066 | B07Z1C174G | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1234 | 2026-09-03T12:22:22+00:00 | 114-3380411-2548215 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1235 | 2026-09-03T12:21:39+00:00 | 114-4609772-0111415 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1236 | 2026-09-03T12:21:34+00:00 | 114-3380411-2548215 | B07R22WPGS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1237 | 2026-09-03T12:19:51+00:00 | 114-5325840-3913017 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1238 | 2026-09-03T12:09:56+00:00 | 112-9977499-5000227 | B0BTBNK73S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1239 | 2026-09-03T12:01:55+00:00 | 113-7953422-4508240 | B0GGZ2QD9J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1240 | 2026-09-03T11:53:27+00:00 | 112-7400046-2696211 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1241 | 2026-09-03T11:26:25+00:00 | 113-0644794-7544264 | B0BD4D2WRZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1242 | 2026-09-03T11:03:20+00:00 | 112-7967029-9233821 | B0CRYZKP9T | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1243 | 2026-09-03T11:02:10+00:00 | 113-7596237-6086603 | B07ZM16BF5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1244 | 2026-09-03T10:58:05+00:00 | 112-4675987-0681036 | B0FXW9MYYM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1245 | 2026-09-03T10:15:21+00:00 | 114-4987911-2809028 | B0GCJQVJRN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1246 | 2026-09-03T09:28:33+00:00 | 112-6949228-8354600 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1247 | 2026-09-03T09:23:21+00:00 | 114-8203974-0549837 | B0D3KP9HCN | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1248 | 2026-09-03T09:13:24+00:00 | 701-7910657-6526625 | B0BYCN8SXK | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1249 | 2026-09-03T08:47:19+00:00 | 112-0770991-2978657 | B0FXW86TNG | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1250 | 2026-09-03T08:40:35+00:00 | 114-5220103-1045008 | B0F5PGN8TS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1251 | 2026-09-03T08:23:24+00:00 | 112-2471290-3995411 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1252 | 2026-09-03T08:22:15+00:00 | 701-1087115-8244268 | B0BYCQ5629 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1253 | 2026-09-03T08:16:21+00:00 | 701-0420042-8911437 | B0GJDKZJHP | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1254 | 2026-09-03T08:09:21+00:00 | 113-3328592-3019415 | B08M5M6DY7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1255 | 2026-09-03T07:56:22+00:00 | 113-2926922-8695433 | B0722V11XM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1256 | 2026-09-03T07:55:32+00:00 | 701-6023395-0686649 | B0GJDLW7R1 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1257 | 2026-09-03T07:36:37+00:00 | 114-7223089-3992250 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1258 | 2026-09-03T07:27:54+00:00 | 111-6442044-6594624 | B07H75NLQ2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1259 | 2026-09-03T07:27:06+00:00 | 112-5274744-9328263 | B0GVBG3XL3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1260 | 2026-09-03T07:19:45+00:00 | 113-4756560-3468233 | B01IAYIJCI | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1261 | 2026-09-03T07:17:55+00:00 | 111-9334991-2769825 | B0GYNHN3CD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1262 | 2026-09-03T07:10:44+00:00 | 111-5411679-7067408 | B0D9QJ9K1Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1263 | 2026-09-03T07:05:44+00:00 | 114-5431255-3205820 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1264 | 2026-09-03T07:02:46+00:00 | 113-0067977-7181867 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1265 | 2026-09-03T07:02:14+00:00 | 701-8590843-0393814 | B0F989TG1X | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1266 | 2026-09-03T07:01:13+00:00 | 114-6049142-1508254 | B0B882SC23 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1267 | 2026-09-03T07:01:13+00:00 | 114-6049142-1508254 | B0DT3VDJ4D | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1268 | 2026-09-03T06:57:09+00:00 | 114-5431255-3205820 | B0H4L76H1R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1269 | 2026-09-03T06:56:14+00:00 | 702-0559650-2565862 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1270 | 2026-09-03T06:42:30+00:00 | 111-7512840-3535443 | B0FXWB8FCV | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1271 | 2026-09-03T06:31:22+00:00 | 114-6852322-8802656 | B077YGLJBX | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1272 | 2026-09-03T06:24:39+00:00 | 702-7345423-8275437 | B0FNCQC4KJ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1273 | 2026-09-03T06:18:52+00:00 | 701-2939296-3927421 | B01LEDFNUS | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1274 | 2026-09-03T06:18:33+00:00 | 112-4277253-0329812 | B0FPDZY72K | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1275 | 2026-09-03T06:17:47+00:00 | 702-0749829-5919409 | B0B7XDVHT8 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1276 | 2026-09-03T06:00:37+00:00 | 112-4253496-5971438 | B0GHYPC224 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1277 | 2026-09-03T05:48:24+00:00 | 113-2492524-5679467 | B0BS68V5L6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1278 | 2026-09-03T05:42:32+00:00 | 112-2052790-2648238 | B0D3KZ6KTJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1279 | 2026-09-03T05:19:33+00:00 | 113-2501940-2525816 | B07RWHLSQH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1280 | 2026-09-03T05:19:13+00:00 | 113-9349233-5312212 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1281 | 2026-09-03T05:18:57+00:00 | 114-3938216-9024205 | B0H4L9DP7F | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1282 | 2026-09-03T05:08:46+00:00 | 112-5515037-7324257 | B0G2G9N1RH | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1283 | 2026-09-03T04:58:45+00:00 | 114-2717808-6261067 | B0G9DDXH3L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1284 | 2026-09-03T04:42:20+00:00 | 113-7946006-7173820 | B0D6W3G585 | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1285 | 2026-09-03T04:41:46+00:00 | 113-4343228-7109048 | B0CQ47K8SX | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1286 | 2026-09-03T04:41:41+00:00 | 113-7946006-7173820 | B0DPFLJ9R7 | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1287 | 2026-09-03T04:41:15+00:00 | 113-2811031-5804214 | B0G58VWCPP | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1288 | 2026-09-03T04:39:21+00:00 | 112-0270791-5333810 | B0G58VWCPP | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1289 | 2026-09-03T04:26:12+00:00 | 113-4343228-7109048 | B0CQ47K8SX | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1290 | 2026-09-03T04:19:38+00:00 | 112-9774776-9199432 | B0824YK7CH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1291 | 2026-09-03T04:15:11+00:00 | 112-2708103-5238601 | B0B7KRM6R1 | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1292 | 2026-09-03T04:08:24+00:00 | 113-7825270-0893857 | B01MRI2DNX | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1293 | 2026-09-03T04:06:45+00:00 | 113-7825270-0893857 | B091JY3K39 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1294 | 2026-09-03T04:00:40+00:00 | 113-8302706-2091461 | B0BY2J6CJ9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1295 | 2026-09-03T03:58:47+00:00 | 113-7931562-1250602 | B08ZMXJJF7 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1296 | 2026-09-03T03:41:44+00:00 | 112-6218210-8143402 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1297 | 2026-09-03T03:31:34+00:00 | 111-4635332-2717033 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1298 | 2026-09-03T03:31:34+00:00 | 111-9146545-6685065 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1299 | 2026-09-03T03:29:54+00:00 | 114-0287957-8766601 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1300 | 2026-09-03T03:27:45+00:00 | 114-0764447-9588263 | B07S2QXJNN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1301 | 2026-09-03T03:27:45+00:00 | 114-0764447-9588263 | B07S2QXJNN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1302 | 2026-09-03T03:09:21+00:00 | 111-6442044-6594624 | B0CJ59RJJP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1303 | 2026-09-03T03:06:15+00:00 | 113-1867816-6733004 | B0H6QCSH1D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1304 | 2026-09-03T02:59:05+00:00 | 113-6891884-3296222 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1305 | 2026-09-03T02:58:35+00:00 | 702-3234896-0485051 | B0GQL53MM6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1306 | 2026-09-03T02:58:35+00:00 | 702-3234896-0485051 | B0GQL53MM6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1307 | 2026-09-03T02:58:35+00:00 | 702-3234896-0485051 | B0GQL53MM6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1308 | 2026-09-03T02:57:44+00:00 | 112-5098555-7581019 | B0D9LSRQ8X | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1309 | 2026-09-03T02:43:57+00:00 | 114-1901122-9802614 | B08ZMN9ZNL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1310 | 2026-09-03T02:40:22+00:00 | 114-4572639-8201830 | B0FXW9D9L4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1311 | 2026-09-03T02:39:31+00:00 | 112-4804755-8621847 | B0FXLTT45K | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1312 | 2026-09-03T02:25:30+00:00 | 112-2091558-6522601 | B0CY29RLXW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1313 | 2026-09-03T02:22:52+00:00 | 113-8263605-7345008 | B0BY8TNK2W | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1314 | 2026-09-03T02:13:48+00:00 | 113-8340082-3428247 | B0CQXJDD8B | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1315 | 2026-09-03T02:13:17+00:00 | 114-8012753-3215421 | B08MVVXXFM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1316 | 2026-09-03T02:10:22+00:00 | 114-8012753-3215421 | B08MVVXXFM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1317 | 2026-09-03T01:26:16+00:00 | 112-8774308-5947406 | B0FD21TFR5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1318 | 2026-09-03T01:17:40+00:00 | 111-2673634-5181031 | B0DF4TQJJT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1319 | 2026-09-03T01:14:39+00:00 | 114-4116402-6072248 | B0G2QPWB6S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1320 | 2026-09-03T01:13:51+00:00 | 114-2685590-0827443 | B0FDJWWWT9 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1321 | 2026-09-03T01:11:22+00:00 | 113-8199401-9629863 | B07W4T8GBS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1322 | 2026-09-03T01:08:09+00:00 | 701-0564926-6056263 | B0C16DQ1QJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1323 | 2026-09-03T01:05:36+00:00 | 114-9113072-4465834 | B01MZ1CK8R | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1324 | 2026-09-03T01:04:51+00:00 | 701-0564926-6056263 | B0C16DQ1QJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1325 | 2026-09-03T00:58:46+00:00 | 113-5120135-0097066 | B01N8XE4UU | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1326 | 2026-09-03T00:57:02+00:00 | 114-8506644-0988228 | B0D3KR8C92 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1327 | 2026-09-03T00:53:08+00:00 | 701-0075975-8139404 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1328 | 2026-09-03T00:50:45+00:00 | 113-3372089-1239415 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1329 | 2026-09-03T00:49:23+00:00 | 111-4345061-1060208 | B0G391KRJJ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1330 | 2026-09-03T00:48:42+00:00 | 111-5975396-2110608 | B0D3KWL1CQ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1331 | 2026-09-03T00:39:21+00:00 | 702-6669446-3538653 | B075WSS1ZG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1332 | 2026-09-03T00:33:33+00:00 | 114-7882709-5123410 | B0D6W3G585 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1333 | 2026-09-03T00:32:09+00:00 | 112-1145406-5393043 | B0H1ZTZ74C | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1334 | 2026-09-03T00:21:41+00:00 | 114-8024652-4586625 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1335 | 2026-09-03T00:13:59+00:00 | 112-3771423-9341839 | B0C2PBYMKB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1336 | 2026-09-03T00:10:16+00:00 | 701-6847905-8017019 | B0GG8LL34Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1337 | 2026-09-02T23:56:43+00:00 | 702-8930598-0525007 | B01MQFS8F9 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 1338 | 2026-09-02T23:51:02+00:00 | 111-0929742-0520220 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1339 | 2026-09-02T23:47:31+00:00 | 702-5460279-1365015 | B0G1C1FT34 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1340 | 2026-09-02T23:47:04+00:00 | 111-0080911-0061855 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1341 | 2026-09-02T23:44:02+00:00 | 114-8284469-6756247 | B0CY29RLXW | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1342 | 2026-09-02T23:42:00+00:00 | 114-4876834-5364241 | B0H8PPRG45 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1343 | 2026-09-02T23:41:09+00:00 | 114-8538348-6080237 | B0H8PPRG45 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1344 | 2026-09-02T23:34:21+00:00 | 112-0519282-3811435 | B0F23WLS4K | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1345 | 2026-09-02T23:21:59+00:00 | 112-4935161-7306612 | B0H1BQVTY5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1346 | 2026-09-02T22:39:14+00:00 | 114-8655145-8881845 | B07XTBH5NC | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1347 | 2026-09-02T22:36:17+00:00 | 701-0985156-2652206 | B0BXSN7XWS | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1348 | 2026-09-02T22:33:02+00:00 | 111-4092824-7534606 | B0GCH5BRGZ | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1349 | 2026-09-02T22:19:05+00:00 | 111-6286368-3740260 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1350 | 2026-09-02T22:06:52+00:00 | 114-1027889-3818622 | B0H1R9DZ33 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1351 | 2026-09-02T21:42:06+00:00 | 112-3164884-5553066 | B073VQKSPB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1352 | 2026-09-02T21:27:05+00:00 | 112-8623618-9388251 | B07ZM16BF5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1353 | 2026-09-02T20:53:52+00:00 | 113-1995491-5961824 | B0G9CMXDPQ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1354 | 2026-09-02T20:39:10+00:00 | 113-0187743-8956200 | B074W5521S | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1355 | 2026-09-02T20:19:51+00:00 | 114-8161204-2966660 | B0H3Z49Q8F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1356 | 2026-09-02T19:58:55+00:00 | 113-8843289-6717058 | B0GS8SZJYN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1357 | 2026-09-02T19:55:32+00:00 | 112-3729130-9208245 | B07GBSGPC7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1358 | 2026-09-02T19:37:28+00:00 | 111-6045819-0790627 | B0FSL5YG7W | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1359 | 2026-09-02T19:17:32+00:00 | 111-8525600-2876215 | B0FWK282QG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1360 | 2026-09-02T19:05:41+00:00 | 111-2549478-4081843 | B07HKD566D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1361 | 2026-09-02T18:53:10+00:00 | 111-3143362-5974622 | B0G4VHZ9JW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1362 | 2026-09-02T18:51:59+00:00 | 113-1895547-0960230 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1363 | 2026-09-02T18:44:54+00:00 | 112-9161936-1689837 | B0GGYSNDYD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1364 | 2026-09-02T18:33:19+00:00 | 113-2934534-1985064 | B0F64TS42Q | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1365 | 2026-09-02T18:19:42+00:00 | 112-9936075-6822620 | B0B857ZQ6T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1366 | 2026-09-02T18:18:31+00:00 | 112-2296877-5651453 | B087LWX3YB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1367 | 2026-09-02T18:14:37+00:00 | 113-8481567-4926621 | B09XV6635J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1368 | 2026-09-02T18:14:27+00:00 | 111-8989855-0461819 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1369 | 2026-09-02T18:14:17+00:00 | 701-3945081-2170633 | B0G81R5115 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1370 | 2026-09-02T18:12:10+00:00 | 111-1393667-7485810 | B07PPSSKFB | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1371 | 2026-09-02T18:04:13+00:00 | 112-2924296-7064201 | B0GG9VP9P7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1372 | 2026-09-02T18:01:13+00:00 | 114-3767213-9142605 | B0F2HTYT7V | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1373 | 2026-09-02T17:58:23+00:00 | 114-8752407-6868203 | B0D3F1H3CR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1374 | 2026-09-02T17:57:47+00:00 | 113-3200899-6901056 | B0H8NFJ25S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1375 | 2026-09-02T17:46:14+00:00 | 114-8752407-6868203 | B0G3PVHLY8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1376 | 2026-09-02T17:40:07+00:00 | 114-9083433-0096234 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1377 | 2026-09-02T17:23:44+00:00 | 112-5825860-9996214 | B0D3V5Y42P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1378 | 2026-09-02T17:22:07+00:00 | 114-8199530-3975440 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1379 | 2026-09-02T17:12:26+00:00 | 702-3835206-4477005 | B0GJDGDDHT | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 1380 | 2026-09-02T17:04:34+00:00 | 701-2763087-5707436 | B0GXDKBBYC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1381 | 2026-09-02T17:03:34+00:00 | 702-0975256-3533016 | B0823P4BJC | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 1382 | 2026-09-02T17:03:34+00:00 | 702-0975256-3533016 | B0823NXQ64 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1383 | 2026-09-02T17:03:34+00:00 | 702-0161500-7206640 | B091JTSZFF | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1384 | 2026-09-02T16:53:23+00:00 | 114-0669728-1247445 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1385 | 2026-09-02T16:50:45+00:00 | 112-2494035-3501811 | B0D9LW61FQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1386 | 2026-09-02T16:40:02+00:00 | 111-3108555-2793052 | B071726D79 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1387 | 2026-09-02T16:39:52+00:00 | 112-8052056-1336261 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1388 | 2026-09-02T16:25:24+00:00 | 113-7768953-1697008 | B075SFVNWJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1389 | 2026-09-02T16:00:43+00:00 | 112-9714510-7623405 | B099K6ZBWQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1390 | 2026-09-02T15:45:07+00:00 | 701-2763087-5707436 | B08X67MQGC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1391 | 2026-09-02T15:36:30+00:00 | 113-5803876-7419435 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1392 | 2026-09-02T15:28:12+00:00 | 113-2725129-2429057 | B01N7J8ABY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1393 | 2026-09-02T15:27:24+00:00 | 112-8294117-1528200 | B078SMCYY2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1394 | 2026-09-02T14:45:43+00:00 | 111-9689401-2080253 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1395 | 2026-09-02T14:35:14+00:00 | 113-1931717-8602604 | B0F64VSKQX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1396 | 2026-09-02T13:57:01+00:00 | 112-5736603-8188225 | B09W5QSB4Y | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1397 | 2026-09-02T13:54:02+00:00 | 112-1331851-4922659 | B0DCMQ44XQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1398 | 2026-09-02T13:52:35+00:00 | 112-8649030-3556251 | B0G292X1JT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1399 | 2026-09-02T13:47:17+00:00 | 114-3418336-3800216 | B0FXLRFHCQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1400 | 2026-09-02T13:44:10+00:00 | 111-0615255-1821003 | B07WC45PW5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1401 | 2026-09-02T13:43:12+00:00 | 111-3515435-2541826 | B0F2412357 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1402 | 2026-09-02T13:41:16+00:00 | 112-5736603-8188225 | B07R22WPGS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1403 | 2026-09-02T13:39:52+00:00 | 701-3462144-2633837 | B0FN4BH1HM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1404 | 2026-09-02T13:37:49+00:00 | 113-0187660-7001015 | B0C3MDGJP3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1405 | 2026-09-02T13:37:49+00:00 | 113-0187660-7001015 | B08VG1FH2T | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1406 | 2026-09-02T13:24:58+00:00 | 111-3515435-2541826 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1407 | 2026-09-02T13:21:54+00:00 | 113-0064213-1689060 | B07436B5KW | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1408 | 2026-09-02T13:18:16+00:00 | 702-8696977-9088242 | B0FJXS1YXS | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1409 | 2026-09-02T13:18:16+00:00 | 702-8696977-9088242 | B0FJXR1GJH | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1410 | 2026-09-02T13:01:05+00:00 | 111-6987516-4545031 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1411 | 2026-09-02T12:56:29+00:00 | 112-4303581-7558607 | B099K6ZBWQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1412 | 2026-09-02T12:52:08+00:00 | 111-4503348-6616266 | B01MZ1CK8R | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1413 | 2026-09-02T12:38:53+00:00 | 112-9714510-7623405 | B099K6ZBWQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1414 | 2026-09-02T12:23:10+00:00 | 112-0912117-4187412 | B0FSL49J43 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1415 | 2026-09-02T12:20:47+00:00 | 111-0330491-1686651 | B01IAYIKHC | 1 | SELLABLE | DAMAGED_BY_FC | Reimbursed |
| 1416 | 2026-09-02T12:19:46+00:00 | 111-0021890-2180246 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1417 | 2026-09-02T12:19:35+00:00 | 702-1267765-3908263 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1418 | 2026-09-02T12:18:50+00:00 | 702-1267765-3908263 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1419 | 2026-09-02T12:06:15+00:00 | 114-8624718-1565820 | B0D3KSGMTL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1420 | 2026-09-02T12:05:25+00:00 | 112-9714510-7623405 | B099K6ZBWQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1421 | 2026-09-02T12:02:31+00:00 | 112-9714510-7623405 | B099K6ZBWQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1422 | 2026-09-02T12:02:27+00:00 | 702-1267765-3908263 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1423 | 2026-09-02T11:34:17+00:00 | 701-7639228-6926615 | B0823P9PG4 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1424 | 2026-09-02T11:31:44+00:00 | 112-9614254-0684228 | B0GC3XM725 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1425 | 2026-09-02T11:31:44+00:00 | 112-9614254-0684228 | B0GC3XM725 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1426 | 2026-09-02T11:25:01+00:00 | 112-1728043-2937034 | B0FDJWWWT9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1427 | 2026-09-02T11:18:22+00:00 | 112-9614254-0684228 | B0G6C5R73K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1428 | 2026-09-02T11:18:22+00:00 | 112-9614254-0684228 | B0G6C5R73K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1429 | 2026-09-02T10:49:44+00:00 | 111-5073324-4239403 | B0CW5WFMP2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1430 | 2026-09-02T10:38:19+00:00 | 113-9850464-2356231 | B0G3TMYZHR | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1431 | 2026-09-02T10:24:55+00:00 | 111-8886116-9561000 | B0G2BKT73J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1432 | 2026-09-02T10:13:02+00:00 | 111-3355126-8475418 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1433 | 2026-09-02T09:06:15+00:00 | 111-0405448-6635433 | B0GCZN8ZFX | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1434 | 2026-09-02T08:34:17+00:00 | 111-3091201-1989860 | B0GGYNVK5J | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1435 | 2026-09-02T08:20:16+00:00 | 113-7790801-7217826 | B0G3PVHLY8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1436 | 2026-09-02T08:11:05+00:00 | 112-3048443-1186649 | B07CP1JDF6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1437 | 2026-09-02T07:55:54+00:00 | 112-5617195-7556227 | B079HV8H4Q | 1 | SELLABLE | APPAREL_TOO_LARGE | Unit returned to inventory |
| 1438 | 2026-09-02T07:43:20+00:00 | 111-7591014-9239428 | B07PPSSKFB | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1439 | 2026-09-02T07:35:30+00:00 | 112-7390154-1027440 | B07MNR4MF7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1440 | 2026-09-02T07:34:54+00:00 | 114-5978538-2238609 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1441 | 2026-09-02T07:12:22+00:00 | 112-1537380-9251453 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1442 | 2026-09-02T07:05:28+00:00 | 113-9163601-3037037 | B0FXW7H8CS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1443 | 2026-09-02T06:47:34+00:00 | 111-8186035-6530623 | B07M76L41T | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1444 | 2026-09-02T06:47:34+00:00 | 111-8186035-6530623 | B07M76L41T | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1445 | 2026-09-02T06:46:44+00:00 | 112-4174383-4041049 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1446 | 2026-09-02T06:42:07+00:00 | 701-9993080-3253843 | B07Z1Y55BR | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1447 | 2026-09-02T06:41:09+00:00 | 114-4526776-3717000 | B0FXW5VWML | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1448 | 2026-09-02T06:39:52+00:00 | 111-5787966-5885842 | B01IAYIC9I | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1449 | 2026-09-02T06:32:26+00:00 | 701-8149889-8958612 | B0BCW3SRY1 | 1 | DAMAGED | MISSED_ESTIMATED_DELIVERY | Reimbursed |
| 1450 | 2026-09-02T06:11:33+00:00 | 114-6139526-3653061 | B0F2SP3Z8V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1451 | 2026-09-02T05:58:09+00:00 | 113-4975768-0170662 | B0F23XS7FL | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1452 | 2026-09-02T05:57:38+00:00 | 114-7321922-2481832 | B06XDWTKST | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1453 | 2026-09-02T05:56:52+00:00 | 113-4975768-0170662 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1454 | 2026-09-02T05:53:22+00:00 | 113-4975768-0170662 | B0D6W2GNK3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1455 | 2026-09-02T05:46:11+00:00 | 113-2804461-1168243 | B07RWYKPS2 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1456 | 2026-09-02T05:44:10+00:00 | 702-9449692-7870648 | B07Z1Y55BR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1457 | 2026-09-02T05:37:39+00:00 | 111-9440335-5253857 | B0G294J2RD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1458 | 2026-09-02T05:28:34+00:00 | 111-2866411-6707402 | B0G294TNV3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1459 | 2026-09-02T05:27:55+00:00 | 111-4479844-4929815 | B0DB5YR4W6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1460 | 2026-09-02T05:11:45+00:00 | 113-4264487-6961817 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1461 | 2026-09-02T05:07:15+00:00 | 702-9449692-7870648 | B0BQYPBLKZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1462 | 2026-09-02T05:07:14+00:00 | 113-1125591-6136241 | B07M88M96X | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1463 | 2026-09-02T04:41:32+00:00 | 111-8071792-2875416 | B07RT9FXYC | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1464 | 2026-09-02T04:35:11+00:00 | 111-1216345-4805048 | B0FXGVK81B | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1465 | 2026-09-02T04:30:34+00:00 | 701-7228936-1149818 | B0GGWVK3K7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1466 | 2026-09-02T04:27:37+00:00 | 114-2502697-3257037 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1467 | 2026-09-02T04:25:39+00:00 | 113-8515500-6216236 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1468 | 2026-09-02T04:25:03+00:00 | 113-0228121-5035438 | B0DCMQ44XQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1469 | 2026-09-02T04:20:47+00:00 | 113-2344488-9956246 | B07NRZCDJ3 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1470 | 2026-09-02T04:19:28+00:00 | 702-0260941-4171429 | B071LJK34G | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1471 | 2026-09-02T04:13:29+00:00 | 113-0948402-8448212 | B0B6VZJ4MS | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1472 | 2026-09-02T04:10:16+00:00 | 702-0648129-3974608 | B0FX2TGWZJ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1473 | 2026-09-02T04:01:58+00:00 | 111-5697700-0414627 | B0GQ3KTM5V | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1474 | 2026-09-02T04:00:11+00:00 | 702-9233271-1796212 | B0C16HRQN2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1475 | 2026-09-02T03:42:38+00:00 | 113-0300425-5310612 | B0F5PGN8TS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1476 | 2026-09-02T03:25:47+00:00 | 112-5494835-3196213 | B01LQEV7HI | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1477 | 2026-09-02T03:25:47+00:00 | 112-5494835-3196213 | B01LQEV7HI | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1478 | 2026-09-02T03:25:47+00:00 | 112-5494835-3196213 | B01LQEV7HI | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1479 | 2026-09-02T03:06:42+00:00 | 114-5484739-4661865 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1480 | 2026-09-02T02:39:07+00:00 | 113-3578984-4747443 | B0FWCMLCLC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1481 | 2026-09-02T02:35:53+00:00 | 113-0971262-1892241 | B07PLVMPTC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1482 | 2026-09-02T02:34:19+00:00 | 113-8268348-4909005 | B0GG9LSX91 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1483 | 2026-09-02T02:25:00+00:00 | 113-2819790-5689055 | B0GGYNVK5J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1484 | 2026-09-02T02:19:59+00:00 | 112-6203623-1480260 | B0GQ3KTM5V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1485 | 2026-09-02T01:54:50+00:00 | 114-3315628-9504231 | B07M88M96X | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1486 | 2026-09-02T01:36:03+00:00 | 111-5651252-1545011 | B08R382XZT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1487 | 2026-09-02T01:25:46+00:00 | 112-3323139-5816213 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1488 | 2026-09-02T01:24:21+00:00 | 111-5790563-3573045 | B0B6VHK6H1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1489 | 2026-09-02T01:19:01+00:00 | 701-7996548-7260231 | B08C9J1TTV | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1490 | 2026-09-02T01:18:57+00:00 | 701-0905784-1992202 | B0GRGHGBWP | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1491 | 2026-09-02T01:07:50+00:00 | 112-3323139-5816213 | B0G296YGPM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1492 | 2026-09-02T01:07:16+00:00 | 702-8109519-1580266 | B0FJRJ5T8V | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1493 | 2026-09-02T00:59:05+00:00 | 701-5583956-2092261 | B0FQNPKK53 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1494 | 2026-09-02T00:47:59+00:00 | 111-0386126-7801844 | B0F2FK9KG5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1495 | 2026-09-02T00:41:33+00:00 | 701-3718158-1621030 | B0BXSRQ669 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1496 | 2026-09-02T00:32:24+00:00 | 701-3718158-1621030 | B0BXSRQ669 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1497 | 2026-09-02T00:23:35+00:00 | 114-4126707-8547426 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1498 | 2026-09-02T00:21:26+00:00 | 112-4589284-6412250 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1499 | 2026-09-02T00:17:50+00:00 | 113-1366397-6759423 | B07BF9R85L | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1500 | 2026-09-02T00:05:53+00:00 | 112-3804316-6403432 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1501 | 2026-09-01T23:55:29+00:00 | 112-5855746-2569822 | B0H4LPK886 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1502 | 2026-09-01T23:54:33+00:00 | 112-5717292-4297053 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1503 | 2026-09-01T23:51:19+00:00 | 112-4698533-3581802 | B07XTCRN18 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1504 | 2026-09-01T23:50:56+00:00 | 114-9686807-1253855 | B0DRXZTYVF | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1505 | 2026-09-01T23:48:11+00:00 | 701-3331195-6319460 | B0GX1CJMTM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1506 | 2026-09-01T23:41:09+00:00 | 112-9415386-3045802 | B0D3KW8VVY | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1507 | 2026-09-01T23:21:16+00:00 | 112-0348201-1698651 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1508 | 2026-09-01T22:52:31+00:00 | 702-1587796-7359402 | B0FQNPKK53 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1509 | 2026-09-01T22:44:46+00:00 | 114-3166186-2237816 | B07W8ZRST2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1510 | 2026-09-01T22:21:39+00:00 | 113-1950528-6227450 | B0GBWPSQSR | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 1511 | 2026-09-01T22:16:40+00:00 | 111-3703058-3156232 | B07XLKBSPD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1512 | 2026-09-01T22:09:59+00:00 | 114-8648498-7785833 | B0FVKF4XFQ | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1513 | 2026-09-01T21:59:07+00:00 | 111-9961589-1584209 | B0FX972GCW | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1514 | 2026-09-01T21:59:07+00:00 | 111-9961589-1584209 | B0FX972GCW | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1515 | 2026-09-01T21:50:59+00:00 | 112-2991343-4310654 | B08D6LHC9J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1516 | 2026-09-01T21:34:34+00:00 | 111-4670506-1094656 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1517 | 2026-09-01T21:31:02+00:00 | 114-3437417-7617861 | B0G2BSV556 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1518 | 2026-09-01T21:30:36+00:00 | 114-3437417-7617861 | B0G2BSV556 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1519 | 2026-09-01T21:23:32+00:00 | 112-5635396-1821804 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1520 | 2026-09-01T21:04:24+00:00 | 701-8550326-2818629 | B0G819PXP6 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1521 | 2026-09-01T21:01:32+00:00 | 113-0779713-3918641 | B0911ZMZ2X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1522 | 2026-09-01T20:49:51+00:00 | 111-2615310-2669805 | B0GC3XM725 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1523 | 2026-09-01T20:39:37+00:00 | 114-3339716-7759432 | B0C16DXDJS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1524 | 2026-09-01T20:35:40+00:00 | 113-0724717-3881800 | B0FXW9QLHV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1525 | 2026-09-01T20:33:39+00:00 | 111-3206992-9757041 | B07N76ZYHK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1526 | 2026-09-01T20:21:42+00:00 | 111-1647036-1556240 | B0FVL2Q6YJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1527 | 2026-09-01T20:19:13+00:00 | 114-8672404-4282624 | B0G6KN1GRV | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1528 | 2026-09-01T20:19:13+00:00 | 114-8672404-4282624 | B0G6KN1GRV | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1529 | 2026-09-01T20:19:13+00:00 | 114-8672404-4282624 | B0G6KN1GRV | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1530 | 2026-09-01T20:18:16+00:00 | 111-0677082-1884263 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1531 | 2026-09-01T20:15:07+00:00 | 112-9810184-8086611 | B0GYDHRSQ3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1532 | 2026-09-01T20:05:40+00:00 | 113-4010605-0884258 | B09K524RFD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1533 | 2026-09-01T20:03:19+00:00 | 112-5457332-6748263 | B0GGB36C15 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1534 | 2026-09-01T19:57:35+00:00 | 111-0479598-6902622 | B0GF23GCNQ | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1535 | 2026-09-01T19:53:32+00:00 | 112-4697898-8785862 | B0G2KS1RCP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1536 | 2026-09-01T19:52:42+00:00 | 112-3956538-0064235 | B0B1HK2799 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1537 | 2026-09-01T19:51:46+00:00 | 112-4697898-8785862 | B0B6VC9K2W | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1538 | 2026-09-01T19:49:27+00:00 | 112-3956538-0064235 | B09LCMYB18 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1539 | 2026-09-01T19:48:20+00:00 | 112-9421980-5707443 | B0H4LKN2WC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1540 | 2026-09-01T19:45:28+00:00 | 111-1737254-0441849 | B0DQ4G7LMQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1541 | 2026-09-01T19:42:27+00:00 | 701-8790316-3489056 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1542 | 2026-09-01T19:33:11+00:00 | 112-0956860-4598626 | B0B3M81BB9 | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1543 | 2026-09-01T19:21:55+00:00 | 112-6277964-4465015 | B0FX98SPSL | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1544 | 2026-09-01T19:21:55+00:00 | 112-6277964-4465015 | B0FX98SPSL | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1545 | 2026-09-01T19:21:10+00:00 | 701-7013617-5128243 | B0GG8RGY77 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1546 | 2026-09-01T19:07:15+00:00 | 111-3437462-4313041 | B0D4GZ4Z63 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1547 | 2026-09-01T19:03:43+00:00 | 111-3437462-4313041 | B0D4GZ4Z63 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1548 | 2026-09-01T19:02:32+00:00 | 111-3437462-4313041 | B0D4GZ4Z63 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1549 | 2026-09-01T18:48:13+00:00 | 114-1748995-4263464 | B075S86SMT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1550 | 2026-09-01T18:46:32+00:00 | 111-0905288-8628237 | B07J62TT8K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1551 | 2026-09-01T18:44:36+00:00 | 112-5457332-6748263 | B0GGB36C15 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1552 | 2026-09-01T18:43:23+00:00 | 114-0723906-9184254 | B0BXKYRBMG | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1553 | 2026-09-01T18:43:23+00:00 | 114-0723906-9184254 | B0F2HFFX2L | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1554 | 2026-09-01T18:39:33+00:00 | 113-8492511-6237022 | B07894TC1Q | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1555 | 2026-09-01T18:36:27+00:00 | 701-0306564-6977058 | B07T652KKX | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1556 | 2026-09-01T18:33:45+00:00 | 111-0354640-9589800 | B0FVL2Q6YJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1557 | 2026-09-01T18:33:45+00:00 | 111-0354640-9589800 | B0FVL2Q6YJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1558 | 2026-09-01T18:33:01+00:00 | 111-7669792-3154605 | B0GYRPHDXW | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1559 | 2026-09-01T18:32:15+00:00 | 111-7669792-3154605 | B0GYRPHDXW | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1560 | 2026-09-01T18:31:54+00:00 | 111-5285571-4617867 | B0G29VCGC8 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1561 | 2026-09-01T18:31:45+00:00 | 111-7669792-3154605 | B0GYRPHDXW | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1562 | 2026-09-01T18:28:18+00:00 | 114-4792108-0060260 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1563 | 2026-09-01T18:23:20+00:00 | 111-1435549-7474659 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1564 | 2026-09-01T18:23:20+00:00 | 111-8886116-9561000 | B01IAYIJCI | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1565 | 2026-09-01T18:20:06+00:00 | 111-6523051-5758611 | B01LYRNOB2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1566 | 2026-09-01T18:11:01+00:00 | 111-6523051-5758611 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1567 | 2026-09-01T18:11:01+00:00 | 111-6523051-5758611 | B01LYRNH2I | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1568 | 2026-09-01T17:53:54+00:00 | 111-2847525-2269816 | B0D9QK18HN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1569 | 2026-09-01T17:53:45+00:00 | 113-9228818-2705058 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1570 | 2026-09-01T17:18:16+00:00 | 111-2266585-5967448 | B09W28919K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1571 | 2026-09-01T17:16:48+00:00 | 112-7372991-1609829 | B0F4KK8LK6 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1572 | 2026-09-01T17:02:44+00:00 | 111-1357959-2373809 | B0FXZYYC81 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1573 | 2026-09-01T16:59:24+00:00 | 111-1357959-2373809 | B0CSFRYTSD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1574 | 2026-09-01T16:44:51+00:00 | 702-6683326-0045069 | B0823P4BJC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1575 | 2026-09-01T16:43:38+00:00 | 112-5777506-1203408 | B0F59SPF8K | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1576 | 2026-09-01T16:43:03+00:00 | 113-3681031-4948251 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1577 | 2026-09-01T16:37:06+00:00 | 114-7274975-6519405 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1578 | 2026-09-01T16:32:05+00:00 | 112-0040221-1189077 | B0GCZJCSRM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1579 | 2026-09-01T16:08:11+00:00 | 114-2058153-4624215 | B0GY7F5N9L | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1580 | 2026-09-01T15:43:00+00:00 | 113-8910690-8645059 | B0D9QK18HN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1581 | 2026-09-01T15:42:36+00:00 | 113-8910690-8645059 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1582 | 2026-09-01T15:37:21+00:00 | 111-4977495-3155428 | B07S68F7XZ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1583 | 2026-09-01T15:37:07+00:00 | 113-4061247-8530660 | B0GSRSDZG3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1584 | 2026-09-01T15:27:32+00:00 | 112-1152590-3968260 | B07ZM16BF5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1585 | 2026-09-01T15:18:38+00:00 | 702-5410899-8009852 | B08L8WPZYT | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1586 | 2026-09-01T15:18:38+00:00 | 702-5410899-8009852 | B08L8WPZYT | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1587 | 2026-09-01T15:15:38+00:00 | 113-7880694-6259435 | B08VG1Y4RV | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1588 | 2026-09-01T15:09:59+00:00 | 113-2061151-4599434 | B0B6VDPQJ2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1589 | 2026-09-01T15:09:28+00:00 | 113-2061151-4599434 | B0B3M81BB9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1590 | 2026-09-01T15:07:27+00:00 | 112-5935848-5643428 | B0GBWVC69V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1591 | 2026-09-01T14:44:08+00:00 | 112-1836270-6945014 | B0791HP7YB | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1592 | 2026-09-01T14:13:45+00:00 | 111-4807680-2539451 | B07M88M96X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1593 | 2026-09-01T13:27:43+00:00 | 701-1994144-2565806 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1594 | 2026-09-01T13:25:29+00:00 | 701-9923794-1381817 | B08B5Z68FT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1595 | 2026-09-01T13:24:31+00:00 | 111-0427235-8285055 | B0GN136ZS9 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1596 | 2026-09-01T12:47:52+00:00 | 114-2915109-2456238 | B0GC3HV6GS | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1597 | 2026-09-01T12:29:01+00:00 | 111-8372623-8773828 | B0GS8Y3JYK | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1598 | 2026-09-01T11:59:18+00:00 | 111-8165396-8962633 | B0FXGSRMM7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1599 | 2026-09-01T11:58:47+00:00 | 113-2169352-9488239 | B01ITCPC58 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1600 | 2026-09-01T11:55:26+00:00 | 111-5443840-1886641 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1601 | 2026-09-01T11:52:12+00:00 | 114-7298570-1743424 | B07W4T8GBS | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1602 | 2026-09-01T11:52:11+00:00 | 114-5387665-6100226 | B09G36B64F | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1603 | 2026-09-01T11:47:45+00:00 | 111-8587462-0389829 | B0H4JV4NB8 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1604 | 2026-09-01T11:29:43+00:00 | 112-4199215-1148252 | B0G2KQKB1F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1605 | 2026-09-01T11:27:46+00:00 | 114-5691099-4380210 | B0H8PMNWKY | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1606 | 2026-09-01T10:40:09+00:00 | 113-5315202-9070647 | B0DB16MCH6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1607 | 2026-09-01T10:39:45+00:00 | 112-3792418-6561014 | B0D3KXSXKG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1608 | 2026-09-01T10:26:58+00:00 | 114-0745534-4039410 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 1609 | 2026-09-01T10:02:29+00:00 | 701-2998299-0592254 | B0FJRG9XVX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1610 | 2026-09-01T09:39:56+00:00 | 112-1221403-8927450 | B0D3KW52TP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1611 | 2026-09-01T09:33:10+00:00 | 701-2998299-0592254 | B0FJRG9XVX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1612 | 2026-09-01T09:17:13+00:00 | 111-0948551-6184247 | B075SCVVLY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1613 | 2026-09-01T08:56:43+00:00 | 113-7583441-1065853 | B0D9LV73C9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1614 | 2026-09-01T08:25:16+00:00 | 112-0578236-0835442 | B08GFGM6G5 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1615 | 2026-09-01T08:13:36+00:00 | 701-5811742-6447439 | B0823P4BJC | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1616 | 2026-09-01T07:58:51+00:00 | 701-9743710-5613034 | B0FNCRB73K | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1617 | 2026-09-01T07:56:44+00:00 | 112-6646636-2073042 | B0D4QB3G32 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1618 | 2026-09-01T07:56:33+00:00 | 111-2657674-8225053 | B0H3DJ75NK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1619 | 2026-09-01T07:55:36+00:00 | 111-2657674-8225053 | B0H3DJ75NK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1620 | 2026-09-01T07:52:48+00:00 | 112-4485667-0031443 | B0FLCLFP2N | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1621 | 2026-09-01T07:33:37+00:00 | 114-9932882-0016267 | B0D3F1H3CR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1622 | 2026-09-01T07:26:30+00:00 | 113-7529746-1367407 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1623 | 2026-09-01T07:18:52+00:00 | 112-6411581-6245060 | B07894TC1Q | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1624 | 2026-09-01T07:13:49+00:00 | 112-9451788-4759407 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1625 | 2026-09-01T06:52:37+00:00 | 112-0779438-1067433 | B0H4K2Z5Z1 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1626 | 2026-09-01T06:52:37+00:00 | 112-0779438-1067433 | B0H4JV4NB8 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1627 | 2026-09-01T06:51:57+00:00 | 111-6698780-8453043 | B0G6C2WVJT | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1628 | 2026-09-01T06:43:22+00:00 | 113-1034793-5291448 | B07FT84QDQ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1629 | 2026-09-01T06:40:33+00:00 | 114-2633265-6965068 | B0D3KR8C92 | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1630 | 2026-09-01T06:40:18+00:00 | 113-5330971-6174623 | B01CHUU1Z4 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1631 | 2026-09-01T06:39:50+00:00 | 114-2633265-6965068 | B0DF4THPFS | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1632 | 2026-09-01T06:37:41+00:00 | 113-9040492-3139456 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 1633 | 2026-09-01T06:21:49+00:00 | 111-6872815-3065024 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1634 | 2026-09-01T06:01:21+00:00 | 111-8165396-8962633 | B0GYND5VNL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1635 | 2026-09-01T06:00:53+00:00 | 114-9105237-8832257 | B0F5PJH54D | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1636 | 2026-09-01T05:54:18+00:00 | 112-6112337-7108268 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1637 | 2026-09-01T05:48:45+00:00 | 113-3179919-1518656 | B071726D79 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1638 | 2026-09-01T05:44:28+00:00 | 112-4257655-4269024 | B07L2Q42KD | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1639 | 2026-09-01T05:22:16+00:00 | 111-3077154-6874607 | B0GYF29D11 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1640 | 2026-09-01T05:18:26+00:00 | 112-8481692-1069817 | B0F64RCL1B | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1641 | 2026-09-01T04:57:29+00:00 | 113-7776706-5377818 | B0G6BX827M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1642 | 2026-09-01T04:33:23+00:00 | 702-5297372-9605031 | B07X8WK9X5 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 1643 | 2026-09-01T04:31:22+00:00 | 702-5297372-9605031 | B0G81DHHS6 | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 1644 | 2026-09-01T04:27:44+00:00 | 112-2525927-9281845 | B0H4LKN2WC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1645 | 2026-09-01T04:20:50+00:00 | 114-1339191-3497007 | B0B3M61D4G | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1646 | 2026-09-01T04:16:07+00:00 | 114-0846850-8793826 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1647 | 2026-09-01T03:57:09+00:00 | 112-2401860-7710622 | B0FNMHVWF5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1648 | 2026-09-01T03:24:18+00:00 | 113-0778779-3602655 | B0G7D49R3K | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1649 | 2026-09-01T02:52:08+00:00 | 113-7055026-7809832 | B07QWQLG76 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1650 | 2026-09-01T02:28:13+00:00 | 112-8411341-7163446 | B086GWYN85 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1651 | 2026-09-01T02:17:00+00:00 | 112-4213825-6446647 | B0C58BGB68 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1652 | 2026-09-01T02:12:25+00:00 | 113-7653376-7277809 | B0H8PQQW7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1653 | 2026-09-01T02:11:09+00:00 | 701-8331219-5181867 | B01LYFWNFI | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1654 | 2026-09-01T02:02:03+00:00 | 112-9284152-4619416 | B0H4L752YV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1655 | 2026-09-01T02:01:30+00:00 | 112-1822387-0044240 | B07W5Y9319 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1656 | 2026-09-01T00:57:39+00:00 | 701-3543613-7861835 | B09WZX72HR | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1657 | 2026-09-01T00:48:32+00:00 | 701-9678830-0105811 | B0G818731G | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1658 | 2026-09-01T00:48:32+00:00 | 701-9678830-0105811 | B0B8ZC53YV | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1659 | 2026-09-01T00:48:32+00:00 | 701-9678830-0105811 | B0D9NH6193 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1660 | 2026-09-01T00:42:00+00:00 | 701-0076845-1121024 | B0GCN67L7F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1661 | 2026-09-01T00:41:31+00:00 | 701-0076845-1121024 | B0GCN4DQTT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1662 | 2026-09-01T00:36:57+00:00 | 702-2052977-3697026 | B0915SHVS3 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1663 | 2026-08-31T23:59:24+00:00 | 702-9341766-9017869 | B0FLPPH9Y8 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1664 | 2026-08-31T23:54:56+00:00 | 114-4981526-1679446 | B01ITCPKGO | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1665 | 2026-08-31T23:35:55+00:00 | 112-6559191-0387401 | B0FXLZKTNN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1666 | 2026-08-31T23:34:34+00:00 | 113-6797063-5521049 | B08N5YGM6N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1667 | 2026-08-31T23:31:35+00:00 | 702-8268762-9957868 | B0915SHVS3 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1668 | 2026-08-31T23:29:35+00:00 | 114-0114321-8536214 | B0B7MPRC3K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1669 | 2026-08-31T23:24:59+00:00 | 114-2522634-5805005 | B0855V7WCK | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1670 | 2026-08-31T23:24:44+00:00 | 114-7725816-0751454 | B01IAYIJCI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1671 | 2026-08-31T23:23:38+00:00 | 113-5717225-3354622 | B0F64ZBVRB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1672 | 2026-08-31T23:17:45+00:00 | 111-6670096-2571449 | B07QG9L3G5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1673 | 2026-08-31T23:04:52+00:00 | 702-5641973-0781005 | B0G81DMNYD | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1674 | 2026-08-31T22:58:55+00:00 | 114-0199939-3270674 | B0GQ72MHCX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1675 | 2026-08-31T22:58:20+00:00 | 114-0199939-3270674 | B0GQ72MHCX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1676 | 2026-08-31T22:44:19+00:00 | 701-6284424-6476218 | B0GCNPT23Y | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1677 | 2026-08-31T22:38:34+00:00 | 113-9149200-2619444 | B09X1268F7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1678 | 2026-08-31T22:12:54+00:00 | 111-9028178-3473065 | B0DB1675NZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1679 | 2026-08-31T21:52:56+00:00 | 112-6404664-9558630 | B0DN91Y3WH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1680 | 2026-08-31T21:52:43+00:00 | 111-9028178-3473065 | B0DB1675NZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1681 | 2026-08-31T21:42:35+00:00 | 113-1725373-9129056 | B0GWGTCPNV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1682 | 2026-08-31T21:27:53+00:00 | 111-1893009-6357023 | B0F2412357 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1683 | 2026-08-31T21:20:42+00:00 | 111-4512287-6679422 | B0GF1NLYTL | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1684 | 2026-08-31T21:10:09+00:00 | 111-6522735-4560219 | B0F64ZBVRB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1685 | 2026-08-31T21:09:30+00:00 | 111-6522735-4560219 | B0DF4TTZYP | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1686 | 2026-08-31T21:08:11+00:00 | 702-4455660-8382606 | B0GQGZVHSW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1687 | 2026-08-31T21:07:37+00:00 | 111-3790124-2746604 | B0FD2W8MV1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1688 | 2026-08-31T20:56:02+00:00 | 114-6123377-9518664 | B0FNMG3JKX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1689 | 2026-08-31T20:49:15+00:00 | 114-4880942-0615464 | B0G296QJVW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1690 | 2026-08-31T20:43:39+00:00 | 114-5951150-5420200 | B0852VKXHF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1691 | 2026-08-31T20:34:40+00:00 | 111-4304693-0228250 | B0G2GFMC73 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1692 | 2026-08-31T20:30:45+00:00 | 702-5068390-5499463 | B07VN5H8MV | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1693 | 2026-08-31T20:27:55+00:00 | 112-8401219-8348227 | B0G6CHXTPD | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1694 | 2026-08-31T20:16:57+00:00 | 114-8633065-7703405 | B0GCMYMFMJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1695 | 2026-08-31T20:08:36+00:00 | 113-9880239-8518619 | B09ZV1X17K | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1696 | 2026-08-31T20:05:16+00:00 | 113-0866848-7925824 | B0GHMZRJJY | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1697 | 2026-08-31T20:02:49+00:00 | 112-2040109-2074646 | B0D3DYLK8M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1698 | 2026-08-31T20:00:05+00:00 | 114-3718696-2141044 | B07N7HJZ14 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1699 | 2026-08-31T19:55:13+00:00 | 112-2855287-2693029 | B0D3DYLK8M | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1700 | 2026-08-31T19:49:43+00:00 | 111-6182062-4582652 | B0H3YVQSNP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1701 | 2026-08-31T19:48:35+00:00 | 111-1088848-8626652 | B0D3TG4M13 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1702 | 2026-08-31T19:47:43+00:00 | 112-7178755-4749807 | B01M0QX8DW | 1 | CARRIER_DAMAGED | APPAREL_TOO_SMALL | Reimbursed |
| 1703 | 2026-08-31T19:16:14+00:00 | 111-0199250-0242644 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1704 | 2026-08-31T19:10:23+00:00 | 114-3096033-7303445 | B0FXLTT45K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1705 | 2026-08-31T19:08:25+00:00 | 112-0672331-6982606 | B0GWHY9NKN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1706 | 2026-08-31T19:08:09+00:00 | 112-6151703-7214647 | B0GGYTWTF9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1707 | 2026-08-31T18:59:46+00:00 | 113-1045611-0838666 | B0CQ43JKWT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1708 | 2026-08-31T18:54:37+00:00 | 702-6947690-5370613 | B0823P4BJC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1709 | 2026-08-31T18:39:12+00:00 | 114-4696165-2388238 | B09W464ZFS | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1710 | 2026-08-31T18:36:26+00:00 | 112-5898211-8533005 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1711 | 2026-08-31T18:33:08+00:00 | 111-9220764-6274616 | B08MVVXXFM | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1712 | 2026-08-31T18:18:54+00:00 | 111-8839713-7016259 | B07W8345J1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1713 | 2026-08-31T18:08:43+00:00 | 702-2791248-2491445 | B0GGWJ7Y5Z | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1714 | 2026-08-31T18:07:25+00:00 | 112-6619246-3092205 | B0GWGSVVT3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1715 | 2026-08-31T18:07:25+00:00 | 112-6619246-3092205 | B0GWGSVVT3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1716 | 2026-08-31T17:58:18+00:00 | 702-5068390-5499463 | B07VN5H8MV | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1717 | 2026-08-31T17:53:23+00:00 | 112-1925251-8782613 | B0DJ2TVLQC | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1718 | 2026-08-31T17:51:39+00:00 | 111-0952005-5085832 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1719 | 2026-08-31T17:48:00+00:00 | 114-2798354-0226610 | B0FYTX9HYP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1720 | 2026-08-31T17:46:28+00:00 | 114-0800505-3680204 | B07RT9HTWV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1721 | 2026-08-31T17:39:54+00:00 | 114-0800505-3680204 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1722 | 2026-08-31T17:39:27+00:00 | 111-6857147-8493821 | B01LXHQX5K | 1 | CARRIER_DAMAGED | POOR_FIT | Reimbursed |
| 1723 | 2026-08-31T17:36:29+00:00 | 113-8139959-5661020 | B01N670ZZ0 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1724 | 2026-08-31T17:29:48+00:00 | 111-6857147-8493821 | B08VG1Y4RV | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1725 | 2026-08-31T17:25:06+00:00 | 112-5829403-5693046 | B0GYW5F4P2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1726 | 2026-08-31T17:18:07+00:00 | 113-8517225-5226666 | B0B856D34G | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1727 | 2026-08-31T17:16:18+00:00 | 113-2416122-0507416 | B08M5M6DY7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1728 | 2026-08-31T17:15:42+00:00 | 113-2416122-0507416 | B08M5M6DY7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1729 | 2026-08-31T17:15:23+00:00 | 701-9334390-4703415 | B0G7ZT8KV7 | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1730 | 2026-08-31T17:14:59+00:00 | 701-7239220-8362603 | B0CJR4YHVD | 1 | DAMAGED | SWITCHEROO | Reimbursed |
| 1731 | 2026-08-31T17:05:59+00:00 | 114-5827215-8493067 | B07SYJL2T6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1732 | 2026-08-31T17:03:54+00:00 | 702-1345172-8129807 | B0FX2T8L5S | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1733 | 2026-08-31T17:03:49+00:00 | 112-6780906-8075446 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1734 | 2026-08-31T17:03:46+00:00 | 113-3472051-5169830 | B0F64SNTGR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1735 | 2026-08-31T16:54:43+00:00 | 702-1649179-6791458 | B07T652KKX | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1736 | 2026-08-31T16:47:13+00:00 | 701-9242998-9882637 | B0GPWDMBD5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1737 | 2026-08-31T16:45:49+00:00 | 701-9242998-9882637 | B0GPWDMBD5 | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1738 | 2026-08-31T16:41:05+00:00 | 701-3169746-7144223 | B0CJR4KBS8 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1739 | 2026-08-31T16:33:46+00:00 | 111-7009408-0111408 | B09FP836TX | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1740 | 2026-08-31T16:28:30+00:00 | 111-2390297-1785812 | B0F6C6S5B1 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1741 | 2026-08-31T16:04:16+00:00 | 111-2303374-7037004 | B0F64T6VGT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1742 | 2026-08-31T15:58:07+00:00 | 113-4090299-8781865 | B0GGYNVK5J | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1743 | 2026-08-31T15:52:13+00:00 | 112-8000123-9477808 | B07NYC6PLP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1744 | 2026-08-31T15:50:40+00:00 | 114-0729879-8206669 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1745 | 2026-08-31T15:44:56+00:00 | 113-3807903-5748213 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1746 | 2026-08-31T15:42:21+00:00 | 701-9606555-0230642 | B0DT46B3HV | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1747 | 2026-08-31T15:40:04+00:00 | 702-2144843-5854609 | B0G41YT5SR | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1748 | 2026-08-31T15:28:23+00:00 | 701-2843087-9475425 | B0GQGLZDK9 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 1749 | 2026-08-31T14:58:02+00:00 | 113-1051906-6002610 | B0D3DZT4Q7 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1750 | 2026-08-31T14:54:04+00:00 | 111-3738141-0097844 | B0GS8SZJYN | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1751 | 2026-08-31T14:53:23+00:00 | 111-5869948-0364219 | B0GS8T2ZP2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1752 | 2026-08-31T14:51:23+00:00 | 112-4058717-9244268 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1753 | 2026-08-31T14:42:00+00:00 | 112-4916501-0969041 | B0G4VJQXL5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1754 | 2026-08-31T14:25:06+00:00 | 112-2576597-8573839 | B08B5YQVCY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1755 | 2026-08-31T14:20:43+00:00 | 113-9072082-6102667 | B0GXJMJDGM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1756 | 2026-08-31T14:10:07+00:00 | 111-0548434-2783434 | B0D6W3G585 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1757 | 2026-08-31T13:33:26+00:00 | 111-4627422-5127440 | B0FY4YF72J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1758 | 2026-08-31T13:16:48+00:00 | 113-2034523-1428262 | B0F9419JH1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1759 | 2026-08-31T12:52:11+00:00 | 113-7245855-8706627 | B0FY4YF72J | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1760 | 2026-08-31T12:45:16+00:00 | 111-8415043-9009017 | B0B7NG71Z1 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1761 | 2026-08-31T12:45:16+00:00 | 111-8415043-9009017 | B0B7NG71Z1 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1762 | 2026-08-31T12:45:16+00:00 | 111-8415043-9009017 | B0B7NG71Z1 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1763 | 2026-08-31T12:01:25+00:00 | 702-5860926-0738630 | B07PPSSKFB | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1764 | 2026-08-31T11:51:36+00:00 | 702-5860926-0738630 | B07PPSSKFB | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1765 | 2026-08-31T11:32:47+00:00 | 701-4796177-0276231 | B0GG8HF3G5 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1766 | 2026-08-31T11:31:21+00:00 | 114-8133620-3521867 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1767 | 2026-08-31T11:27:57+00:00 | 111-6685936-8951450 | B0G2BL8RBF | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1768 | 2026-08-31T11:07:06+00:00 | 114-4180037-9825844 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1769 | 2026-08-31T11:00:41+00:00 | 111-3152443-6353845 | B0F2SR7YS9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1770 | 2026-08-31T10:54:21+00:00 | 113-4184001-0448262 | B0D4QG2DST | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1771 | 2026-08-31T10:50:59+00:00 | 111-7552980-7838643 | B0G9CT3NSN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1772 | 2026-08-31T10:36:51+00:00 | 113-4184001-0448262 | B0D4QG2DST | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1773 | 2026-08-31T10:29:50+00:00 | 114-5001161-5045848 | B08T1YSZPB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1774 | 2026-08-31T10:16:44+00:00 | 113-9832901-4090618 | B08FQN73GJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1775 | 2026-08-31T10:15:47+00:00 | 113-9832901-4090618 | B08FQN73GJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1776 | 2026-08-31T09:04:53+00:00 | 111-8961309-4396201 | B07Z7YGGKW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1777 | 2026-08-31T08:54:06+00:00 | 114-1059775-2008211 | B0BTBNK73S | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1778 | 2026-08-31T08:45:24+00:00 | 111-6370343-1093016 | B0F23ZB3WL | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1779 | 2026-08-31T08:39:22+00:00 | 114-8587430-9603419 | B07L2QCC9V | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1780 | 2026-08-31T08:25:16+00:00 | 111-9436214-3658614 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1781 | 2026-08-31T08:24:22+00:00 | 113-9544056-7325840 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1782 | 2026-08-31T08:08:54+00:00 | 114-1182342-8681055 | B07N7HJZ14 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1783 | 2026-08-31T08:07:18+00:00 | 114-1714728-6281861 | B081H1PBYN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1784 | 2026-08-31T07:52:55+00:00 | 112-8077496-5384242 | B08ZND2Y6H | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1785 | 2026-08-31T07:38:30+00:00 | 112-8172999-7237824 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1786 | 2026-08-31T07:06:53+00:00 | 114-4582734-4821863 | B077YGLJBX | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1787 | 2026-08-31T07:01:27+00:00 | 702-1882065-5858624 | B0GFWH4ZYR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1788 | 2026-08-31T06:55:22+00:00 | 114-6050652-9791437 | B0D3KSC445 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1789 | 2026-08-31T06:54:24+00:00 | 702-1882065-5858624 | B0GFWGY4DF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1790 | 2026-08-31T06:53:17+00:00 | 702-1882065-5858624 | B0GS8VWV25 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1791 | 2026-08-31T06:42:07+00:00 | 113-6886429-6071418 | B0D3KP9HCN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1792 | 2026-08-31T06:27:20+00:00 | 113-0168038-1277039 | B0FVXP4JD3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1793 | 2026-08-31T06:26:29+00:00 | 113-3303053-3209824 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1794 | 2026-08-31T06:25:46+00:00 | 113-0168038-1277039 | B0G43X3X72 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1795 | 2026-08-31T06:25:42+00:00 | 701-7570438-3131438 | B08NST2F5Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1796 | 2026-08-31T06:24:57+00:00 | 113-3303053-3209824 | B01N6NDNEX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1797 | 2026-08-31T06:24:25+00:00 | 113-0168038-1277039 | B0G43X3X72 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1798 | 2026-08-31T06:23:00+00:00 | 113-3303053-3209824 | B01N6NDNEX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1799 | 2026-08-31T06:16:13+00:00 | 111-4293997-2737854 | B0H4LBTPTL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1800 | 2026-08-31T06:10:36+00:00 | 701-0600107-7999427 | B0D6YW9JH2 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1801 | 2026-08-31T06:05:09+00:00 | 112-8733485-4027438 | B08L8X8PLT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1802 | 2026-08-31T05:49:51+00:00 | 701-7804772-2273804 | B0GGGZV187 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1803 | 2026-08-31T05:44:27+00:00 | 113-9150951-5761806 | B0791HP7YB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1804 | 2026-08-31T05:44:10+00:00 | 111-3359102-7095468 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1805 | 2026-08-31T05:39:57+00:00 | 114-0142867-8157837 | B0H3YXYSSG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1806 | 2026-08-31T05:33:37+00:00 | 112-2838404-8052248 | B0BY2G5DK4 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1807 | 2026-08-31T05:25:55+00:00 | 112-5689126-5023469 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1808 | 2026-08-31T05:22:06+00:00 | 114-6414427-5686616 | B01LYRNOB2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1809 | 2026-08-31T05:18:32+00:00 | 114-0901779-2888221 | B0CQXJDD8B | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1810 | 2026-08-31T05:17:04+00:00 | 112-2295172-3052225 | B078SMCYY2 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1811 | 2026-08-31T05:12:41+00:00 | 114-2293601-3272264 | B0F5PJLDCB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1812 | 2026-08-31T05:01:02+00:00 | 113-3804507-3515466 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1813 | 2026-08-31T04:07:39+00:00 | 701-8860354-8269050 | B01IAYII9C | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1814 | 2026-08-31T03:54:27+00:00 | 111-0862810-6452257 | B07J62TT8K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1815 | 2026-08-31T03:25:53+00:00 | 114-1174825-5888207 | B07BVQ79R7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1816 | 2026-08-31T03:25:15+00:00 | 112-8690625-9697801 | B0GQ3KTM5V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1817 | 2026-08-31T03:12:28+00:00 | 114-1174825-5888207 | B07BVQ79R7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1818 | 2026-08-31T03:11:58+00:00 | 702-1853307-8361808 | B0GJC5PJ8W | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1819 | 2026-08-31T02:48:14+00:00 | 113-4304160-7774603 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1820 | 2026-08-31T02:46:24+00:00 | 111-3896524-8793000 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1821 | 2026-08-31T02:24:41+00:00 | 701-3041380-6236241 | B0G81PSZ6Z | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1822 | 2026-08-31T02:19:58+00:00 | 112-0431150-9456269 | B0H2DJKRJ6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1823 | 2026-08-31T01:52:46+00:00 | 112-8506294-2997805 | B07QBNL9N6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1824 | 2026-08-31T01:36:14+00:00 | 111-9286792-4520203 | B09V2N4GX4 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1825 | 2026-08-31T01:35:57+00:00 | 111-9100114-4028227 | B0GGB796QP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1826 | 2026-08-31T01:35:57+00:00 | 111-9100114-4028227 | B0GGB796QP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1827 | 2026-08-31T01:23:15+00:00 | 114-7711661-5189015 | B07N753LYN | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1828 | 2026-08-31T01:10:51+00:00 | 113-6676167-9586631 | B0BNN5M2CT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1829 | 2026-08-31T01:08:33+00:00 | 113-6210950-3193026 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1830 | 2026-08-31T00:43:30+00:00 | 111-8881139-8609841 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1831 | 2026-08-31T00:38:51+00:00 | 113-5387515-6196265 | B0GYD7FM9K | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 1832 | 2026-08-31T00:21:33+00:00 | 113-7859823-3273869 | B0GYD7FM9K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1833 | 2026-08-31T00:20:53+00:00 | 702-7064006-1154626 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1834 | 2026-08-31T00:19:28+00:00 | 114-4661700-6575420 | B0D9NHL6TF | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1835 | 2026-08-31T00:14:21+00:00 | 114-5806879-7260223 | B0H3YXYSSG | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1836 | 2026-08-31T00:13:45+00:00 | 114-7428792-0052202 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1837 | 2026-08-31T00:12:06+00:00 | 111-5816167-7494645 | B07TKB4QP5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1838 | 2026-08-31T00:09:20+00:00 | 112-3259190-9594658 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1839 | 2026-08-31T00:06:31+00:00 | 114-2982276-8151439 | B07QWQLG76 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1840 | 2026-08-31T00:04:27+00:00 | 114-3135938-5821011 | B0GS4RGWLK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1841 | 2026-08-31T00:01:08+00:00 | 112-9582310-3963469 | B0G6BX827M | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1842 | 2026-08-30T23:58:43+00:00 | 111-2435104-6836209 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1843 | 2026-08-30T23:54:07+00:00 | 112-9568322-6271426 | B0FF8S2PYJ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1844 | 2026-08-30T23:51:03+00:00 | 112-2459630-8868265 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1845 | 2026-08-30T23:41:04+00:00 | 702-4436472-8297813 | B0BB6MVJQ1 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1846 | 2026-08-30T23:40:23+00:00 | 112-1636139-4922607 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1847 | 2026-08-30T23:36:40+00:00 | 112-7944946-7323434 | B07149NDPD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1848 | 2026-08-30T23:18:58+00:00 | 112-8658521-3999429 | B0G3TJ9HGL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1849 | 2026-08-30T23:18:29+00:00 | 702-8781145-4795437 | B07TMYVGG6 | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1850 | 2026-08-30T23:18:04+00:00 | 702-8781145-4795437 | B07TMYVGG6 | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1851 | 2026-08-30T23:13:35+00:00 | 111-7760914-5229818 | B08TWGCGM3 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 1852 | 2026-08-30T23:12:54+00:00 | 111-7760914-5229818 | B08TWGCGM3 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1853 | 2026-08-30T23:04:43+00:00 | 113-8568135-6394649 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1854 | 2026-08-30T22:43:32+00:00 | 111-0898779-9265866 | B0B7J7JCPQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1855 | 2026-08-30T22:17:10+00:00 | 114-4582260-4285833 | B0FXWB1CV1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1856 | 2026-08-30T21:58:55+00:00 | 113-5153104-9139463 | B0FPDZY72K | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1857 | 2026-08-30T21:58:04+00:00 | 113-6673251-8801865 | B0D3KR8C92 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1858 | 2026-08-30T21:25:02+00:00 | 111-4824930-8701040 | B0F2412357 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1859 | 2026-08-30T21:09:49+00:00 | 111-9660305-9651402 | B0GYRPW2T8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1860 | 2026-08-30T21:05:16+00:00 | 114-7671505-3363431 | B0D9NHL6TF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1861 | 2026-08-30T20:52:27+00:00 | 114-7422605-9511462 | B0FX98CWQX | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1862 | 2026-08-30T20:41:59+00:00 | 112-4593943-4553801 | B0D3F1H3CR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1863 | 2026-08-30T19:58:36+00:00 | 112-9526495-7184247 | B0GR5J9153 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1864 | 2026-08-30T19:34:57+00:00 | 112-2296114-4873004 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1865 | 2026-08-30T19:34:32+00:00 | 701-2398270-7503460 | B0GCDM3KBQ | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1866 | 2026-08-30T18:55:47+00:00 | 114-9218578-8337011 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1867 | 2026-08-30T18:49:18+00:00 | 111-7048203-5401004 | B0732NQLTM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1868 | 2026-08-30T18:45:04+00:00 | 111-7048203-5401004 | B0732NQLTM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1869 | 2026-08-30T18:41:06+00:00 | 112-2352451-4064261 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1870 | 2026-08-30T18:07:07+00:00 | 111-4251285-2957037 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1871 | 2026-08-30T18:00:59+00:00 | 114-2744384-0257866 | B0GYDKHHMH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1872 | 2026-08-30T17:41:36+00:00 | 114-5907256-7542665 | B0F4XL51C2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1873 | 2026-08-30T17:40:51+00:00 | 111-0783640-3645060 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1874 | 2026-08-30T17:34:49+00:00 | 112-2621549-9858648 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1875 | 2026-08-30T17:24:07+00:00 | 702-2055009-6322649 | B0D7CQ38SY | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1876 | 2026-08-30T17:24:07+00:00 | 702-2055009-6322649 | B0D7CQ38SY | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 1877 | 2026-08-30T17:12:53+00:00 | 111-6478311-6094664 | B0FVKY48FF | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1878 | 2026-08-30T17:08:04+00:00 | 113-6496445-0953821 | B07FYH4DM8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1879 | 2026-08-30T17:07:13+00:00 | 702-3854238-6353815 | B078HX8QPT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1880 | 2026-08-30T17:06:50+00:00 | 113-6496445-0953821 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1881 | 2026-08-30T16:57:36+00:00 | 701-1857712-3885859 | B0G3WVW418 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1882 | 2026-08-30T16:46:04+00:00 | 113-2520320-2302614 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1883 | 2026-08-30T16:31:27+00:00 | 111-7252311-6386668 | B0B7KRM6R1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1884 | 2026-08-30T15:52:38+00:00 | 113-7991457-4277052 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1885 | 2026-08-30T15:50:11+00:00 | 111-2160162-5755450 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1886 | 2026-08-30T15:42:52+00:00 | 701-1857712-3885859 | B07BRKSP3F | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1887 | 2026-08-30T15:37:24+00:00 | 113-1748248-1459414 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1888 | 2026-08-30T15:35:56+00:00 | 114-1485658-9086625 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1889 | 2026-08-30T15:16:59+00:00 | 112-4641405-3548228 | B0G7D49R3K | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1890 | 2026-08-30T15:15:28+00:00 | 113-9593764-4043439 | B07S181NG8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1891 | 2026-08-30T15:06:34+00:00 | 111-4877790-0497011 | B0D3TH6JRJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1892 | 2026-08-30T15:02:22+00:00 | 111-7292427-7799468 | B0D927V7M6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1893 | 2026-08-30T14:59:56+00:00 | 111-0494397-3413807 | B0FVKWJ5XL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1894 | 2026-08-30T14:58:27+00:00 | 111-0494397-3413807 | B0FVKWJ5XL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1895 | 2026-08-30T14:46:13+00:00 | 112-8443839-4864218 | B0D3TPBK8Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1896 | 2026-08-30T14:46:13+00:00 | 112-8443839-4864218 | B0D3TPBK8Q | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1897 | 2026-08-30T14:46:13+00:00 | 112-8443839-4864218 | B0D3TPBK8Q | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1898 | 2026-08-30T14:46:13+00:00 | 112-8443839-4864218 | B0D3TPBK8Q | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1899 | 2026-08-30T14:44:49+00:00 | 114-4145215-2415462 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1900 | 2026-08-30T14:44:41+00:00 | 114-8498854-3337017 | B0H3ZDT56F | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 1901 | 2026-08-30T14:42:30+00:00 | 114-6282466-0065036 | B0B882SC23 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1902 | 2026-08-30T14:37:44+00:00 | 114-9473781-4288222 | B086HD8SY6 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 1903 | 2026-08-30T14:35:18+00:00 | 114-4114252-2862608 | B0FX98CWQX | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 1904 | 2026-08-30T14:33:37+00:00 | 114-9473781-4288222 | B0C58BGB68 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1905 | 2026-08-30T14:33:37+00:00 | 114-9473781-4288222 | B086HD8SY6 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1906 | 2026-08-30T14:30:48+00:00 | 113-5716278-1845044 | B0GXKG1S8T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1907 | 2026-08-30T14:30:29+00:00 | 113-5716278-1845044 | B0G1MN19GD | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1908 | 2026-08-30T14:30:02+00:00 | 113-5716278-1845044 | B0G1MN19GD | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1909 | 2026-08-30T14:29:32+00:00 | 113-5716278-1845044 | B0GXKG1S8T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1910 | 2026-08-30T14:23:06+00:00 | 114-6282466-0065036 | B0H4FTQ95T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1911 | 2026-08-30T14:04:00+00:00 | 112-5279457-4729034 | B086GWYN85 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1912 | 2026-08-30T13:38:26+00:00 | 113-3959128-4498605 | B0GYNF6R86 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1913 | 2026-08-30T13:33:56+00:00 | 114-9446183-9437013 | B08ZNDL42Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1914 | 2026-08-30T13:00:15+00:00 | 111-5425754-3079431 | B0H11LQ52S | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1915 | 2026-08-30T12:58:00+00:00 | 112-8890706-1245004 | B01LYRNH2I | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1916 | 2026-08-30T12:17:39+00:00 | 111-0842772-0785868 | B0GKFNWLW5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1917 | 2026-08-30T12:07:25+00:00 | 112-9652261-1101834 | B0D9LRZBKX | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1918 | 2026-08-30T12:00:07+00:00 | 113-0166815-1009830 | B0DQ4HFQ4M | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1919 | 2026-08-30T11:56:11+00:00 | 113-0166815-1009830 | B0G7DQKK4G | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1920 | 2026-08-30T11:55:26+00:00 | 114-2014502-3426636 | B0FPDZBSMN | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 1921 | 2026-08-30T11:36:18+00:00 | 114-5339302-9733808 | B0B5XM97GJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1922 | 2026-08-30T11:13:52+00:00 | 113-3643115-2209850 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1923 | 2026-08-30T10:56:27+00:00 | 113-9265436-7557060 | B0H4LJZYCQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1924 | 2026-08-30T10:53:29+00:00 | 114-1174825-5888207 | B07BVQ79R7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1925 | 2026-08-30T10:00:31+00:00 | 112-3731812-8104239 | B07W4T8GBS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1926 | 2026-08-30T10:00:31+00:00 | 112-3731812-8104239 | B07W4T8GBS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1927 | 2026-08-30T09:42:16+00:00 | 111-8094731-0038629 | B07WC45PW5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1928 | 2026-08-30T09:07:54+00:00 | 113-5810545-2521815 | B08TWGCGM3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1929 | 2026-08-30T08:57:39+00:00 | 111-2172647-1755403 | B0FJ19NNS2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1930 | 2026-08-30T08:56:38+00:00 | 113-0981729-8394650 | B08ZMLNTGB | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1931 | 2026-08-30T08:55:48+00:00 | 113-0981729-8394650 | B0F2SP3Z8V | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1932 | 2026-08-30T08:44:55+00:00 | 112-3926460-6243412 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1933 | 2026-08-30T08:15:52+00:00 | 113-3849426-2873039 | B07H7DJJ4Z | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 1934 | 2026-08-30T08:13:17+00:00 | 112-2294012-8147461 | B08VG1FH2T | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1935 | 2026-08-30T07:48:20+00:00 | 114-1030669-7644239 | B0F241R51Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1936 | 2026-08-30T07:31:30+00:00 | 111-4373338-6786650 | B0FX8RVYP3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1937 | 2026-08-30T07:19:44+00:00 | 114-1596578-0799454 | B0GCK7G66Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1938 | 2026-08-30T07:09:33+00:00 | 702-7183955-6189858 | B07RT9HTWV | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1939 | 2026-08-30T07:09:33+00:00 | 114-7261041-6960206 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1940 | 2026-08-30T06:56:38+00:00 | 112-2993424-7918607 | B0BNN16YYH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1941 | 2026-08-30T06:56:06+00:00 | 112-2993424-7918607 | B0BNN16YYH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1942 | 2026-08-30T06:52:33+00:00 | 114-7261041-6960206 | B07MB39Q4Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1943 | 2026-08-30T06:49:24+00:00 | 112-7033822-7262625 | B0C84D37H3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1944 | 2026-08-30T06:48:48+00:00 | 112-7033822-7262625 | B0C84GKDH7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1945 | 2026-08-30T06:39:24+00:00 | 702-6288428-5800245 | B0G3PFVY3J | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1946 | 2026-08-30T06:32:44+00:00 | 112-7441069-0432247 | B0BXL212N1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1947 | 2026-08-30T06:32:44+00:00 | 112-7441069-0432247 | B07YSF1JH4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1948 | 2026-08-30T06:27:25+00:00 | 111-8404187-5583410 | B0H5C573CQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1949 | 2026-08-30T06:27:25+00:00 | 111-8404187-5583410 | B0H5C573CQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1950 | 2026-08-30T06:25:47+00:00 | 701-0812171-7729811 | B0F5HCVKMV | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 1951 | 2026-08-30T06:23:51+00:00 | 702-2188750-5942669 | B0FNCR41RR | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1952 | 2026-08-30T06:20:57+00:00 | 114-2638806-3957845 | B089F2VV8R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1953 | 2026-08-30T06:16:32+00:00 | 114-0148202-9918623 | B08M5M6DY7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1954 | 2026-08-30T06:08:48+00:00 | 111-6477407-1905824 | B0CFXRWS93 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1955 | 2026-08-30T05:55:06+00:00 | 114-9668938-9747436 | B0D3DZNL2D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1956 | 2026-08-30T05:49:05+00:00 | 112-9738296-8492203 | B0FSL7G9W9 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1957 | 2026-08-30T05:42:10+00:00 | 113-8716233-7782620 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1958 | 2026-08-30T05:18:42+00:00 | 112-1784277-8189045 | B0GQ9T6S29 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1959 | 2026-08-30T05:18:42+00:00 | 112-1784277-8189045 | B0GQ9T6S29 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1960 | 2026-08-30T05:18:42+00:00 | 112-1784277-8189045 | B0GQ9T6S29 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1961 | 2026-08-30T05:15:35+00:00 | 113-5001149-6278642 | B0FXLZVM96 | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 1962 | 2026-08-30T05:06:11+00:00 | 114-4290537-4985829 | B0FXW7Z4VF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1963 | 2026-08-30T04:50:35+00:00 | 111-0095202-9031465 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1964 | 2026-08-30T04:50:13+00:00 | 113-7921356-3362609 | B0H4G13VWD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1965 | 2026-08-30T04:49:21+00:00 | 113-5001149-6278642 | B07Z7YGGKW | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 1966 | 2026-08-30T04:44:04+00:00 | 114-2014952-3639449 | B01IAYIKHC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1967 | 2026-08-30T04:38:35+00:00 | 114-0557442-9727456 | B0D3KV9CV1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1968 | 2026-08-30T04:38:20+00:00 | 702-2257051-3442614 | B075TXPFJS | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 1969 | 2026-08-30T04:25:21+00:00 | 111-5175978-7405004 | B01IAYIKHC | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1970 | 2026-08-30T04:14:02+00:00 | 114-2084794-6057841 | B0852VKXHF | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1971 | 2026-08-30T04:11:05+00:00 | 701-1772814-3682623 | B0BYCQ5629 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1972 | 2026-08-30T04:08:45+00:00 | 113-0089125-1571404 | B0F32JMTHJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1973 | 2026-08-30T03:52:48+00:00 | 113-1929724-2977028 | B0GCND376D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1974 | 2026-08-30T03:36:32+00:00 | 111-2951358-8025062 | B0GVNQQ8W5 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 1975 | 2026-08-30T03:34:26+00:00 | 113-0495848-8393840 | B0BPGY1SK5 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1976 | 2026-08-30T03:18:15+00:00 | 701-2080594-5249066 | B08P331K6X | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1977 | 2026-08-30T03:17:52+00:00 | 701-2080594-5249066 | B08P331K6X | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 1978 | 2026-08-30T03:08:27+00:00 | 113-5878368-9278620 | B0GVBMBSWF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1979 | 2026-08-30T03:08:10+00:00 | 114-1042889-2999415 | B0GG9QJZSR | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1980 | 2026-08-30T02:59:43+00:00 | 111-3524263-5577817 | B0G58G7DLM | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 1981 | 2026-08-30T02:52:16+00:00 | 111-1532355-8096200 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1982 | 2026-08-30T02:42:53+00:00 | 112-5785665-6964252 | B0G19BT3RB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1983 | 2026-08-30T02:36:32+00:00 | 111-1635568-0341830 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1984 | 2026-08-30T02:24:26+00:00 | 114-1243658-3540233 | B0G6C4YG1P | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1985 | 2026-08-30T02:17:22+00:00 | 112-5434426-8001841 | B08ZSTW8QK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1986 | 2026-08-30T02:15:31+00:00 | 114-9196396-8182666 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1987 | 2026-08-30T02:05:04+00:00 | 114-4555669-2171437 | B0BY2GJYRC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 1988 | 2026-08-30T01:54:21+00:00 | 111-3714926-6644265 | B0D3DY4Z71 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1989 | 2026-08-30T01:43:02+00:00 | 114-9881579-8454656 | B07WC45PW5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 1990 | 2026-08-30T01:16:01+00:00 | 111-3869172-4804260 | B0CZCVD69L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1991 | 2026-08-30T01:12:02+00:00 | 114-3784725-7096219 | B086DKV3Z6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 1992 | 2026-08-30T00:39:02+00:00 | 702-0927795-2358632 | B0B7X8ZX1V | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 1993 | 2026-08-30T00:30:10+00:00 | 113-0175038-4204233 | B0G2BN1KS4 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 1994 | 2026-08-30T00:27:50+00:00 | 113-1137458-1149014 | B0CYLS3MWZ | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 1995 | 2026-08-30T00:16:00+00:00 | 113-9027993-1779400 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1996 | 2026-08-29T23:57:55+00:00 | 112-2442344-2185806 | B0BY2GJYRC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1997 | 2026-08-29T23:50:54+00:00 | 113-9155219-4972251 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1998 | 2026-08-29T23:49:07+00:00 | 111-0452241-5186669 | B0H4LMDW8X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 1999 | 2026-08-29T23:36:15+00:00 | 112-7413462-3734626 | B0BTBMSRB9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2000 | 2026-08-29T23:33:55+00:00 | 112-7413462-3734626 | B0D2XC12R5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2001 | 2026-08-29T23:32:25+00:00 | 113-0465331-2131454 | B08RMXWXQM | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2002 | 2026-08-29T23:22:51+00:00 | 111-7350653-4397845 | B089F2VV8R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2003 | 2026-08-29T23:09:02+00:00 | 114-3048104-7224228 | B0DF4VVKKJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2004 | 2026-08-29T23:02:33+00:00 | 113-2477937-7998668 | B0D3F14S6J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2005 | 2026-08-29T22:51:08+00:00 | 702-2996614-6997866 | B0FLDY45M2 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2006 | 2026-08-29T22:43:24+00:00 | 702-9738432-4816258 | B0BYCQH59V | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 2007 | 2026-08-29T22:05:33+00:00 | 113-2903603-6279458 | B07XT3MDNP | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2008 | 2026-08-29T22:05:33+00:00 | 113-2903603-6279458 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2009 | 2026-08-29T21:44:05+00:00 | 111-0026987-6189855 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2010 | 2026-08-29T21:41:56+00:00 | 113-3351319-2544238 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2011 | 2026-08-29T21:06:08+00:00 | 111-5197323-9912248 | B086GWYN85 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2012 | 2026-08-29T20:57:55+00:00 | 112-2618957-0537804 | B07XTCRN18 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2013 | 2026-08-29T20:40:39+00:00 | 114-8789159-1684256 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2014 | 2026-08-29T20:30:30+00:00 | 701-4012699-7433828 | B0G3WZCJYZ | 1 | DAMAGED | SWITCHEROO | Reimbursed |
| 2015 | 2026-08-29T20:18:55+00:00 | 111-8956052-4465862 | B09TVJJHN7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2016 | 2026-08-29T19:50:38+00:00 | 111-0506797-0396260 | B0FWK72TPS | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2017 | 2026-08-29T19:46:11+00:00 | 111-0506797-0396260 | B0FWK72TPS | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2018 | 2026-08-29T19:40:22+00:00 | 113-2536947-9375414 | B09FP836TX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2019 | 2026-08-29T19:40:22+00:00 | 111-3989878-4108238 | B072QZFG4J | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2020 | 2026-08-29T19:25:18+00:00 | 111-3602641-5265010 | B08B5YQVCY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2021 | 2026-08-29T19:25:18+00:00 | 111-3602641-5265010 | B08B5YQVCY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2022 | 2026-08-29T19:22:17+00:00 | 114-7811168-1209028 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2023 | 2026-08-29T19:17:36+00:00 | 113-3358877-7561807 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2024 | 2026-08-29T18:43:02+00:00 | 112-8699291-6301027 | B0DN94H94Y | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2025 | 2026-08-29T18:42:36+00:00 | 111-6536854-7662615 | B0H1543R8P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2026 | 2026-08-29T18:40:34+00:00 | 112-7603028-0977060 | B08VG1FH2T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2027 | 2026-08-29T18:27:37+00:00 | 114-5507080-8720216 | B0FX9BTGVM | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2028 | 2026-08-29T18:26:14+00:00 | 113-0312720-7051479 | B0855TCHG4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2029 | 2026-08-29T18:24:14+00:00 | 114-3496557-2105846 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2030 | 2026-08-29T18:10:49+00:00 | 111-2576617-2329052 | B07M88M96X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2031 | 2026-08-29T18:00:23+00:00 | 114-3147744-3557025 | B0GHNJN1JX | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2032 | 2026-08-29T17:58:18+00:00 | 113-3691038-7481038 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2033 | 2026-08-29T17:56:05+00:00 | 114-3147744-3557025 | B0GHNJN1JX | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2034 | 2026-08-29T17:54:09+00:00 | 114-3147744-3557025 | B0GHNJN1JX | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2035 | 2026-08-29T17:53:35+00:00 | 114-3147744-3557025 | B0GHNJN1JX | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2036 | 2026-08-29T17:43:13+00:00 | 111-7795087-9908211 | B07ZLYRRTD | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2037 | 2026-08-29T17:43:12+00:00 | 111-0955961-7717028 | B0H1ZSFMD1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2038 | 2026-08-29T17:29:20+00:00 | 114-1484636-2419434 | B0GZZX3FV4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2039 | 2026-08-29T17:28:01+00:00 | 114-5161777-0383456 | B0FVKSDHZ8 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2040 | 2026-08-29T17:13:04+00:00 | 111-0189162-2994633 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2041 | 2026-08-29T17:06:01+00:00 | 112-8144207-4178642 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2042 | 2026-08-29T17:03:37+00:00 | 114-9832865-9052237 | B01N6NDNEX | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 2043 | 2026-08-29T17:01:19+00:00 | 112-6163916-7973850 | B0B38G83MQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2044 | 2026-08-29T16:56:19+00:00 | 111-2208366-6345028 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2045 | 2026-08-29T16:55:16+00:00 | 113-3219241-9827467 | B0GQ3273DG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2046 | 2026-08-29T16:51:49+00:00 | 113-3219241-9827467 | B0GQ3273DG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2047 | 2026-08-29T16:40:12+00:00 | 113-4362404-7840262 | B07XT198KF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2048 | 2026-08-29T16:38:08+00:00 | 113-9130684-4767465 | B0GQ3273DG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2049 | 2026-08-29T16:34:28+00:00 | 112-3840072-1641840 | B0H1C47FBC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2050 | 2026-08-29T16:25:55+00:00 | 701-5876985-3626621 | B0G396XCKC | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2051 | 2026-08-29T16:19:40+00:00 | 112-9161622-5855418 | B07ZM16BF5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2052 | 2026-08-29T16:17:10+00:00 | 113-3241483-6412238 | B07TKB4QP5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2053 | 2026-08-29T15:52:57+00:00 | 702-8475351-6109807 | B07FT84QDQ | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2054 | 2026-08-29T15:52:52+00:00 | 111-2504297-3084216 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2055 | 2026-08-29T15:27:32+00:00 | 114-5393096-8545816 | B09J2591NH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2056 | 2026-08-29T15:24:43+00:00 | 111-3769809-8738648 | B0GHTG6ZTT | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2057 | 2026-08-29T15:21:20+00:00 | 112-7596063-0379402 | B01M6ULAVV | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2058 | 2026-08-29T15:18:38+00:00 | 114-8764837-8253017 | B07RDPXMKZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2059 | 2026-08-29T15:18:04+00:00 | 112-3685745-6970603 | B0B6VHK6H1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2060 | 2026-08-29T15:13:06+00:00 | 114-6309113-4826641 | B0BYRVG4TD | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2061 | 2026-08-29T15:09:52+00:00 | 112-4448034-1557003 | B0GWH37LRV | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2062 | 2026-08-29T14:47:14+00:00 | 112-4747314-0953007 | B0FXW9RV6M | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2063 | 2026-08-29T14:43:20+00:00 | 114-3288743-9557047 | B0GL1613HR | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2064 | 2026-08-29T14:40:04+00:00 | 114-1018785-2749026 | B0CJJ9NYNJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2065 | 2026-08-29T14:35:13+00:00 | 111-9107913-9124248 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2066 | 2026-08-29T14:27:12+00:00 | 111-2917477-7883427 | B0H111RB15 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2067 | 2026-08-29T14:23:53+00:00 | 113-6524511-4661056 | B07TMDRQ29 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2068 | 2026-08-29T14:13:40+00:00 | 111-8274665-8970642 | B0GYW5F4P2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2069 | 2026-08-29T14:13:40+00:00 | 111-8274665-8970642 | B0GYW5F4P2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2070 | 2026-08-29T14:06:05+00:00 | 114-0860686-6733068 | B0DPFLKNQN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2071 | 2026-08-29T14:04:55+00:00 | 112-8620646-0325041 | B0GZ2YV523 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2072 | 2026-08-29T14:03:11+00:00 | 114-9820091-8900218 | B07WC45PW5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2073 | 2026-08-29T13:56:52+00:00 | 114-9820091-8900218 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2074 | 2026-08-29T13:38:23+00:00 | 112-2277465-4733843 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2075 | 2026-08-29T13:22:09+00:00 | 111-0892671-5573060 | B0GC4CPQ5M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2076 | 2026-08-29T13:21:19+00:00 | 702-0350562-0851467 | B0G81Q9NYB | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2077 | 2026-08-29T13:16:58+00:00 | 113-7552143-7510614 | B0GZZ2QXJ9 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2078 | 2026-08-29T13:16:55+00:00 | 112-5460028-6645825 | B0H3Z1PXZF | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2079 | 2026-08-29T13:16:24+00:00 | 112-1309843-7159400 | B08VG1FH2T | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2080 | 2026-08-29T13:15:35+00:00 | 112-5460028-6645825 | B0DCN4DZ9V | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2081 | 2026-08-29T13:04:06+00:00 | 114-3447026-3550639 | B09W5PZQVC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2082 | 2026-08-29T12:52:24+00:00 | 112-0151070-0987457 | B0GQ2ZHDN2 | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2083 | 2026-08-29T12:40:31+00:00 | 114-5570983-5944266 | B0BYRVG4TD | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 2084 | 2026-08-29T12:39:32+00:00 | 114-3521362-9482621 | B0B6VHK6H1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2085 | 2026-08-29T12:30:20+00:00 | 113-7496721-8641027 | B0F9NLBSNJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2086 | 2026-08-29T12:29:12+00:00 | 114-6150073-6332259 | B0GF1R7M52 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2087 | 2026-08-29T12:14:57+00:00 | 113-3681255-7832259 | B0D3DZJGRK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2088 | 2026-08-29T12:14:57+00:00 | 113-3681255-7832259 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2089 | 2026-08-29T12:03:06+00:00 | 701-3191158-2504227 | B08CKLYFQG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2090 | 2026-08-29T11:59:03+00:00 | 702-9094298-3925846 | B091KMDMKX | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2091 | 2026-08-29T11:53:57+00:00 | 113-1189769-1614627 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2092 | 2026-08-29T11:49:15+00:00 | 113-9546334-5827407 | B0FPDZBSMN | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2093 | 2026-08-29T11:38:34+00:00 | 702-0239651-2440224 | B0BYCQ5629 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2094 | 2026-08-29T11:26:00+00:00 | 702-4047786-4553859 | B0CW37M5YF | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2095 | 2026-08-29T11:25:30+00:00 | 114-4941488-5973016 | B0GDXX9M8N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2096 | 2026-08-29T11:24:57+00:00 | 113-9546334-5827407 | B0FPDZBSMN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2097 | 2026-08-29T11:10:00+00:00 | 113-6811281-4889026 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2098 | 2026-08-29T11:00:52+00:00 | 111-9613290-5736265 | B0FDJWWWT9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2099 | 2026-08-29T09:21:21+00:00 | 701-6474040-1849015 | B0CQJMCDCD | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 2100 | 2026-08-29T08:45:52+00:00 | 113-7511882-1151449 | B01CHUU2TO | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2101 | 2026-08-29T08:44:51+00:00 | 111-3491393-0877039 | B0FZ95JLXG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2102 | 2026-08-29T08:28:11+00:00 | 114-0075274-1254626 | B0F64V1NYV | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2103 | 2026-08-29T08:17:37+00:00 | 114-4834548-2731406 | B0H3YWK1RX | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2104 | 2026-08-29T08:09:33+00:00 | 114-7899041-1947402 | B08ZNDL42Y | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2105 | 2026-08-29T07:52:46+00:00 | 114-8376822-4837841 | B0G43S5ZLW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2106 | 2026-08-29T07:50:14+00:00 | 112-0151070-0987457 | B0GQ2ZHDN2 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2107 | 2026-08-29T07:45:30+00:00 | 114-9475981-2927436 | B0G43S5ZLW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2108 | 2026-08-29T07:43:33+00:00 | 113-1179867-3150610 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2109 | 2026-08-29T07:38:05+00:00 | 113-0004248-6489071 | B0GS8W2BYJ | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2110 | 2026-08-29T07:17:22+00:00 | 114-7959588-8815464 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2111 | 2026-08-29T07:08:10+00:00 | 114-9570775-7417819 | B0D4H8M48G | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2112 | 2026-08-29T07:05:12+00:00 | 114-7944783-8217015 | B0FSL7G9W9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2113 | 2026-08-29T07:04:27+00:00 | 114-5130117-8862636 | B0FSL7G9W9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2114 | 2026-08-29T06:55:59+00:00 | 112-0125516-6122625 | B07N79655P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2115 | 2026-08-29T06:53:13+00:00 | 111-2452449-2180221 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2116 | 2026-08-29T06:50:48+00:00 | 114-5512789-1809821 | B07FT9JJCH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2117 | 2026-08-29T06:50:08+00:00 | 113-8413141-3255412 | B07FT9JJCH | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 2118 | 2026-08-29T06:39:19+00:00 | 114-2590191-5170621 | B0F241XKMG | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2119 | 2026-08-29T06:24:58+00:00 | 112-4283121-3244227 | B0CT7SHM52 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2120 | 2026-08-29T06:21:26+00:00 | 112-2772056-4907425 | B0CT7SHM52 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2121 | 2026-08-29T06:15:23+00:00 | 114-3913921-8661805 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2122 | 2026-08-29T06:14:14+00:00 | 114-7944783-8217015 | B0FSL7G9W9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2123 | 2026-08-29T06:07:38+00:00 | 113-6899467-9593042 | B0GFLGZ5QH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2124 | 2026-08-29T05:53:44+00:00 | 113-7524108-2053840 | B0824YK7CH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2125 | 2026-08-29T05:52:48+00:00 | 114-1610602-5885828 | B0G2KYY9C6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2126 | 2026-08-29T05:39:38+00:00 | 114-5805728-2269842 | B086DKV3Z6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2127 | 2026-08-29T05:32:05+00:00 | 112-9851675-8935425 | B0GVNK3H4H | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2128 | 2026-08-29T05:28:40+00:00 | 112-5582192-7441059 | B0GVNG9DJ8 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2129 | 2026-08-29T05:18:42+00:00 | 111-7937336-0187444 | B0GS67R4TG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2130 | 2026-08-29T05:18:38+00:00 | 114-7968853-5980261 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2131 | 2026-08-29T05:16:19+00:00 | 113-0861983-8787409 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2132 | 2026-08-29T05:16:06+00:00 | 113-3917008-4249056 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2133 | 2026-08-29T05:07:15+00:00 | 112-5582192-7441059 | B0GVNG9DJ8 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2134 | 2026-08-29T05:06:12+00:00 | 112-4726888-0641813 | B0FPDZY72K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2135 | 2026-08-29T05:05:54+00:00 | 112-0432165-4150602 | B0D3DXXDS5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2136 | 2026-08-29T05:05:35+00:00 | 113-0861983-8787409 | B0C2PBYMKB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2137 | 2026-08-29T04:51:53+00:00 | 701-6731658-7248259 | B0GGW1FZ8S | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2138 | 2026-08-29T04:50:16+00:00 | 111-2034694-6282661 | B0GHVQB5DP | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2139 | 2026-08-29T04:49:42+00:00 | 112-8164419-7317038 | B0GCGVS7Q8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2140 | 2026-08-29T04:31:39+00:00 | 112-5946729-0757064 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2141 | 2026-08-29T04:24:12+00:00 | 113-3426237-4061050 | B0G2KR7DYF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2142 | 2026-08-29T04:21:44+00:00 | 113-3971021-7809816 | B0FH9XGF7F | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2143 | 2026-08-29T04:20:54+00:00 | 114-6662918-5277857 | B0FWBFFM87 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2144 | 2026-08-29T04:17:29+00:00 | 114-3722596-6906666 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2145 | 2026-08-29T04:14:58+00:00 | 112-2102633-6166602 | B019EZTQOC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2146 | 2026-08-29T04:13:52+00:00 | 112-3868397-3518600 | B08N5YGM6N | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2147 | 2026-08-29T04:06:29+00:00 | 114-5962961-6907462 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2148 | 2026-08-29T03:59:51+00:00 | 111-6589691-8313006 | B07TD3HPGZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2149 | 2026-08-29T03:57:57+00:00 | 111-2175947-8280265 | B07HK5C2J1 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2150 | 2026-08-29T03:52:32+00:00 | 112-2789028-7453052 | B07CNRYD3R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2151 | 2026-08-29T03:44:15+00:00 | 112-6860635-4061818 | B07JGY7C29 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2152 | 2026-08-29T03:09:32+00:00 | 114-1938165-9013037 | B0CMF9QY2H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2153 | 2026-08-29T03:00:07+00:00 | 112-8865269-2385859 | B0DZGX1PFF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2154 | 2026-08-29T02:54:32+00:00 | 114-0977276-6255446 | B0G48KTN93 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2155 | 2026-08-29T02:45:17+00:00 | 112-0828936-0961824 | B0D4QCFMHZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2156 | 2026-08-29T02:45:17+00:00 | 112-0828936-0961824 | B0D4QCFMHZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2157 | 2026-08-29T02:45:17+00:00 | 112-0828936-0961824 | B0D4QCFMHZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2158 | 2026-08-29T02:40:25+00:00 | 111-5868952-9017827 | B0F2412357 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2159 | 2026-08-29T02:34:50+00:00 | 113-6050105-1134626 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2160 | 2026-08-29T02:32:37+00:00 | 114-9898512-5737017 | B0791HZT8C | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2161 | 2026-08-29T02:23:02+00:00 | 111-2576937-4910626 | B0855TCHG4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2162 | 2026-08-29T02:18:34+00:00 | 114-9717260-4293067 | B0H3DNGPDD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2163 | 2026-08-29T02:06:24+00:00 | 114-2811369-6303430 | B083DD2WVS | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2164 | 2026-08-29T01:55:50+00:00 | 114-3454202-5144215 | B0G7DTVXN9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2165 | 2026-08-29T01:44:48+00:00 | 111-3457041-8221817 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2166 | 2026-08-29T01:17:51+00:00 | 114-6681174-5999451 | B0G1RMN8JW | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2167 | 2026-08-29T01:16:11+00:00 | 111-1651690-2658626 | B0H4LFPPL7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2168 | 2026-08-29T01:09:04+00:00 | 114-7044103-7845008 | B071726D79 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2169 | 2026-08-29T01:00:19+00:00 | 114-2229316-6882624 | B0B3M81BB9 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2170 | 2026-08-29T00:57:19+00:00 | 113-0004248-6489071 | B0H1C47FBC | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2171 | 2026-08-29T00:55:24+00:00 | 113-0004248-6489071 | B0GS98PYGB | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2172 | 2026-08-29T00:54:07+00:00 | 702-0399882-5258668 | B075TXPFJS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2173 | 2026-08-29T00:32:41+00:00 | 702-3876000-6057001 | B0BTX1KSQY | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2174 | 2026-08-29T00:26:25+00:00 | 114-8841867-8404217 | B0G29RV27S | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2175 | 2026-08-29T00:09:49+00:00 | 114-7725267-6828237 | B0GHYFMY13 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2176 | 2026-08-29T00:02:33+00:00 | 111-2325415-2717848 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2177 | 2026-08-28T23:49:35+00:00 | 111-9208656-0078661 | B01ITCPC58 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2178 | 2026-08-28T23:48:52+00:00 | 111-9208656-0078661 | B01ITCPC58 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2179 | 2026-08-28T23:46:03+00:00 | 114-9703525-3697009 | B0FYMQW2NL | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2180 | 2026-08-28T23:34:58+00:00 | 701-6619811-6841856 | B0G49817XB | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2181 | 2026-08-28T23:33:44+00:00 | 113-3839711-8383414 | B0FPDZBSMN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2182 | 2026-08-28T23:31:37+00:00 | 114-8610309-6909061 | B0D3DYLK8M | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2183 | 2026-08-28T23:29:30+00:00 | 114-4537262-0065006 | B0FSL74BYC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2184 | 2026-08-28T23:23:29+00:00 | 702-3960265-0713032 | B0FNCJGG3Z | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2185 | 2026-08-28T23:23:29+00:00 | 702-3960265-0713032 | B0FNCJGG3Z | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2186 | 2026-08-28T22:50:55+00:00 | 113-7976240-5489810 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2187 | 2026-08-28T22:49:05+00:00 | 112-0150724-1168221 | B07XLKB5JK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2188 | 2026-08-28T22:47:47+00:00 | 114-7246515-5520229 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2189 | 2026-08-28T22:46:11+00:00 | 111-5354734-1321004 | B0G2RBLSDD | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2190 | 2026-08-28T22:39:08+00:00 | 701-0726079-6925037 | B0823P4BJC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2191 | 2026-08-28T22:30:53+00:00 | 114-9740588-1093022 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2192 | 2026-08-28T22:30:25+00:00 | 114-9740588-1093022 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2193 | 2026-08-28T22:03:17+00:00 | 113-3172456-2825051 | B0FXG1ZGDN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2194 | 2026-08-28T21:49:26+00:00 | 113-2780740-4751433 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2195 | 2026-08-28T21:33:28+00:00 | 111-6741125-6727441 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2196 | 2026-08-28T21:23:59+00:00 | 701-5191771-0124220 | B0BQYMVJ7R | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2197 | 2026-08-28T21:22:08+00:00 | 113-8951834-8176260 | B01IAYIKHC | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2198 | 2026-08-28T21:17:20+00:00 | 701-0663309-8139431 | B0DT47LJPZ | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2199 | 2026-08-28T21:11:34+00:00 | 702-0367013-5126602 | B08P331K6X | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 2200 | 2026-08-28T21:09:13+00:00 | 702-5194363-2877861 | B0GQGYW5PY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2201 | 2026-08-28T21:06:57+00:00 | 702-5194363-2877861 | B0GQGYW5PY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2202 | 2026-08-28T21:02:19+00:00 | 702-5194363-2877861 | B0GQGYW5PY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2203 | 2026-08-28T20:59:07+00:00 | 702-5194363-2877861 | B0GQGYW5PY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2204 | 2026-08-28T20:54:43+00:00 | 113-7552143-7510614 | B0GZZ2QXJ9 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2205 | 2026-08-28T20:27:33+00:00 | 113-1324031-9983448 | B0D9QJBDWF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2206 | 2026-08-28T20:04:45+00:00 | 114-2541790-1297023 | B0BVB8JG4R | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2207 | 2026-08-28T20:04:07+00:00 | 113-8043062-6813854 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2208 | 2026-08-28T19:57:29+00:00 | 113-1590173-8535400 | B091J2WT3N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2209 | 2026-08-28T19:56:33+00:00 | 114-1426300-0201018 | B0FXW8114P | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2210 | 2026-08-28T19:39:59+00:00 | 112-9323700-3948248 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2211 | 2026-08-28T19:33:53+00:00 | 701-9325646-8473849 | B0G827Y4LZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2212 | 2026-08-28T19:12:18+00:00 | 113-4653270-6679431 | B08D6LHC9J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2213 | 2026-08-28T19:10:33+00:00 | 111-7238032-4430646 | B0H2DRBZF2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2214 | 2026-08-28T18:13:18+00:00 | 702-6896340-1502612 | B0GCNG2X9Q | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2215 | 2026-08-28T18:09:17+00:00 | 112-0177509-6994647 | B0D6W3Y7Z6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2216 | 2026-08-28T17:43:03+00:00 | 114-5983386-5919420 | B0GLXZRZ77 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2217 | 2026-08-28T17:28:11+00:00 | 112-7158356-6411435 | B07S181NG8 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2218 | 2026-08-28T17:22:55+00:00 | 113-1872585-7617823 | B0FVKF4XFQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2219 | 2026-08-28T17:08:57+00:00 | 111-2974233-8261817 | B0GVBG3XL3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2220 | 2026-08-28T17:05:09+00:00 | 111-3771654-6837004 | B0H2DPLTB5 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2221 | 2026-08-28T16:50:00+00:00 | 111-3516606-0797065 | B08M5M6DY7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2222 | 2026-08-28T16:45:11+00:00 | 114-1451464-5538657 | B09TW86HY7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2223 | 2026-08-28T16:45:11+00:00 | 114-1451464-5538657 | B0FCM2CB3C | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2224 | 2026-08-28T16:44:02+00:00 | 112-6721236-2673064 | B0D2X9B77K | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2225 | 2026-08-28T16:43:55+00:00 | 701-8718986-0370657 | B0B7XCK35R | 1 | CARRIER_DAMAGED | NOT_COMPATIBLE | Reimbursed |
| 2226 | 2026-08-28T16:32:42+00:00 | 111-3771654-6837004 | B0H2DRBZF2 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2227 | 2026-08-28T16:26:36+00:00 | 702-7439286-0853048 | B0G49817XB | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2228 | 2026-08-28T16:23:44+00:00 | 114-4375950-4890615 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2229 | 2026-08-28T16:16:10+00:00 | 701-3316269-2542614 | B0GGWYVYY5K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2230 | 2026-08-28T15:58:13+00:00 | 114-5102936-3273822 | B0C2TKCWZL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2231 | 2026-08-28T15:56:09+00:00 | 113-9097700-8041022 | B07W4T8GBS | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 2232 | 2026-08-28T15:49:46+00:00 | 114-3558478-3534647 | B07W8ZRST2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2233 | 2026-08-28T15:24:11+00:00 | 114-5768041-5616233 | B01IAYIJCI | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2234 | 2026-08-28T15:11:40+00:00 | 114-2280469-1593047 | B0GQMYYSPB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2235 | 2026-08-28T15:01:21+00:00 | 702-9877194-7261048 | B0DT46B3HV | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2236 | 2026-08-28T14:53:39+00:00 | 702-3544874-2115444 | B0GQLCTLD3 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2237 | 2026-08-28T14:49:34+00:00 | 112-3160320-2024223 | B0GYDY33VD | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2238 | 2026-08-28T14:45:56+00:00 | 112-8808614-9219414 | B0H4LG54QN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2239 | 2026-08-28T14:45:16+00:00 | 113-0170569-0033077 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2240 | 2026-08-28T14:42:52+00:00 | 113-0039193-6589865 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2241 | 2026-08-28T14:39:17+00:00 | 113-3507419-3939466 | B09W464ZFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2242 | 2026-08-28T14:38:39+00:00 | 114-7316262-8449848 | B0D3F1BS3B | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2243 | 2026-08-28T14:33:47+00:00 | 112-8793843-4829051 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2244 | 2026-08-28T14:33:47+00:00 | 112-8793843-4829051 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2245 | 2026-08-28T14:33:37+00:00 | 112-2120584-3873869 | B0CMF9QY2H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2246 | 2026-08-28T14:22:53+00:00 | 113-1552114-6090624 | B07QG9L3G5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2247 | 2026-08-28T14:13:33+00:00 | 114-9754956-4104212 | B01MRI2DNH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2248 | 2026-08-28T14:05:05+00:00 | 701-9408039-8778648 | B0H1C47FBC | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2249 | 2026-08-28T13:57:02+00:00 | 113-0294961-4044266 | B09LCMYB18 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2250 | 2026-08-28T13:57:02+00:00 | 113-0294961-4044266 | B09LCMYB18 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2251 | 2026-08-28T13:49:07+00:00 | 112-4681200-4198632 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2252 | 2026-08-28T13:38:49+00:00 | 113-0663927-5684205 | B07QBNL9N6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2253 | 2026-08-28T13:28:26+00:00 | 112-2929532-9598639 | B0GKFK7HPZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2254 | 2026-08-28T13:27:14+00:00 | 112-2929532-9598639 | B08L5YQDK9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2255 | 2026-08-28T13:15:17+00:00 | 114-6424592-3133033 | B0GFM6D9SF | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2256 | 2026-08-28T13:15:05+00:00 | 111-3832787-3402654 | B0C4XYVRVB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2257 | 2026-08-28T13:09:43+00:00 | 111-3832787-3402654 | B0F2HPP26R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2258 | 2026-08-28T13:09:28+00:00 | 702-3349638-2644217 | B0G3PCC1PK | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2259 | 2026-08-28T12:55:13+00:00 | 114-7440561-1338656 | B0G4VK517Z | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2260 | 2026-08-28T12:45:07+00:00 | 113-0491415-5336242 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2261 | 2026-08-28T12:43:26+00:00 | 701-1254139-6446623 | B0GM74FZ5W | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2262 | 2026-08-28T12:43:26+00:00 | 701-1254139-6446623 | B0GM74FZ5W | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2263 | 2026-08-28T12:43:26+00:00 | 701-1254139-6446623 | B0GM74FZ5W | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2264 | 2026-08-28T12:41:18+00:00 | 701-4750475-8088228 | B0GJDRYF7X | 1 | DAMAGED | SWITCHEROO | Reimbursed |
| 2265 | 2026-08-28T12:06:57+00:00 | 114-8435148-1294608 | B0FY4W82W7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2266 | 2026-08-28T10:47:40+00:00 | 112-5399693-8002622 | B0GGB72S1L | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2267 | 2026-08-28T10:39:12+00:00 | 112-2810630-4673026 | B0G2KSHBQC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2268 | 2026-08-28T10:38:45+00:00 | 113-1443583-2802614 | B0F64VSKQX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2269 | 2026-08-28T10:31:55+00:00 | 114-7062043-1023450 | B0FWCMJNS3 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2270 | 2026-08-28T10:28:12+00:00 | 113-6069702-8042636 | B0B6VDMWPG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2271 | 2026-08-28T10:05:27+00:00 | 111-4462784-0616247 | B01HCFC77Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2272 | 2026-08-28T09:07:53+00:00 | 113-3975453-5162602 | B0CYLSDD17 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2273 | 2026-08-28T09:05:28+00:00 | 113-3975453-5162602 | B0CYLSDD17 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2274 | 2026-08-28T08:56:14+00:00 | 111-6522735-4560219 | B0F64Y6TVG | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2275 | 2026-08-28T08:56:14+00:00 | 111-6522735-4560219 | B07MGGCK1T | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2276 | 2026-08-28T08:17:30+00:00 | 111-7647806-9131442 | B0GYNPHZ3S | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2277 | 2026-08-28T07:17:19+00:00 | 112-4657694-0849046 | B0G9CT3NSN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2278 | 2026-08-28T06:57:46+00:00 | 114-4992463-4137022 | B0FWCL376T | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2279 | 2026-08-28T06:50:45+00:00 | 112-0420707-3281031 | B07YWVSZV6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2280 | 2026-08-28T06:45:55+00:00 | 113-0828705-8937047 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2281 | 2026-08-28T06:23:44+00:00 | 111-9973676-1262654 | B08RMXWXQM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2282 | 2026-08-28T06:17:49+00:00 | 111-6343454-7606635 | B0GVBFJXY6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2283 | 2026-08-28T06:17:28+00:00 | 702-0277927-9183422 | B0GQGK7KTF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2284 | 2026-08-28T05:57:16+00:00 | 113-1187538-9873805 | B0B3XR8MND | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2285 | 2026-08-28T05:47:11+00:00 | 114-7532782-0798607 | B0G1GD5S8M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2286 | 2026-08-28T05:36:47+00:00 | 111-5765282-2861855 | B08B5ZQK1T | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2287 | 2026-08-28T05:35:54+00:00 | 113-3629326-7776241 | B0C3MDGJP3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2288 | 2026-08-28T05:35:13+00:00 | 113-4542514-6781048 | B0C3MDGJP3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2289 | 2026-08-28T05:31:52+00:00 | 114-0332929-2859429 | B0FVFBMGTM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2290 | 2026-08-28T05:31:06+00:00 | 111-0261074-0201834 | B0C3LB97ZR | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2291 | 2026-08-28T05:31:06+00:00 | 111-0261074-0201834 | B0C3LB97ZR | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2292 | 2026-08-28T05:24:36+00:00 | 112-0461395-5217802 | B07894TC1Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2293 | 2026-08-28T05:24:12+00:00 | 111-0261074-0201834 | B09XX7RHH9 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2294 | 2026-08-28T05:23:43+00:00 | 113-0861983-8787409 | B0F9L17843 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2295 | 2026-08-28T05:17:33+00:00 | 113-6729867-1588260 | B07KP3KLDB | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2296 | 2026-08-28T04:58:44+00:00 | 113-9285485-6442624 | B0H4LFT5MF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2297 | 2026-08-28T04:56:44+00:00 | 112-6762140-7725839 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2298 | 2026-08-28T04:56:18+00:00 | 112-0048716-0401006 | B0GYWC7VX7 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2299 | 2026-08-28T04:31:31+00:00 | 113-1482641-9487425 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 2300 | 2026-08-28T04:23:11+00:00 | 112-4926791-1321858 | B07XLKB5JK | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2301 | 2026-08-28T04:09:30+00:00 | 113-3404795-2925015 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2302 | 2026-08-28T03:51:58+00:00 | 701-7280051-7068260 | B0H4QL83T5 | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2303 | 2026-08-28T03:21:23+00:00 | 111-5053499-6524216 | B0FK59DW9N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2304 | 2026-08-28T03:04:07+00:00 | 111-5978302-1341837 | B0H4FTQ95T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2305 | 2026-08-28T02:48:21+00:00 | 111-3932495-1312225 | B07D18QYQ6 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2306 | 2026-08-28T02:12:06+00:00 | 113-3848460-5985064 | B07S181NG8 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2307 | 2026-08-28T02:10:28+00:00 | 702-2337744-4592248 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2308 | 2026-08-28T01:46:27+00:00 | 114-7633377-6597863 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2309 | 2026-08-28T01:44:05+00:00 | 111-1874207-7845053 | B0H1GCPLMJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2310 | 2026-08-28T01:41:25+00:00 | 114-8610375-3161024 | B01IAYIKHC | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2311 | 2026-08-28T01:37:07+00:00 | 112-4873609-9062623 | B0H4LBTPTL | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2312 | 2026-08-28T01:32:23+00:00 | 111-4051588-9593858 | B0DRXY4NS7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2313 | 2026-08-28T01:10:38+00:00 | 113-7345339-8148237 | B083DD2WVS | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2314 | 2026-08-28T00:46:06+00:00 | 111-0292584-7370635 | B07TJRD3LJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2315 | 2026-08-28T00:37:00+00:00 | 112-1137781-1172234 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2316 | 2026-08-28T00:36:51+00:00 | 114-2062116-5141058 | B07S68F7XZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2317 | 2026-08-28T00:26:34+00:00 | 112-9368759-1808222 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2318 | 2026-08-28T00:25:46+00:00 | 112-9368759-1808222 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2319 | 2026-08-28T00:17:07+00:00 | 113-3249329-2076266 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2320 | 2026-08-27T23:53:57+00:00 | 112-0516213-1852248 | B0H11LQ52S | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2321 | 2026-08-27T23:48:15+00:00 | 113-9686421-3897024 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2322 | 2026-08-27T23:27:12+00:00 | 111-9220922-9426609 | B07FT84QDQ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2323 | 2026-08-27T23:14:42+00:00 | 111-8605857-9076257 | B0GZZZ3WS1 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2324 | 2026-08-27T23:03:01+00:00 | 112-9889740-2001813 | B07FYH6RBD | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2325 | 2026-08-27T22:54:04+00:00 | 111-8889347-5955463 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2326 | 2026-08-27T22:52:03+00:00 | 111-3444457-7877801 | B0GT4J7P4L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2327 | 2026-08-27T22:48:41+00:00 | 111-4186757-2444268 | B0GQ3DFW25 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2328 | 2026-08-27T22:46:13+00:00 | 112-6882359-5725805 | B0D6W3M3X9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2329 | 2026-08-27T22:46:06+00:00 | 114-5200518-7529044 | B0F2FKH974 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2330 | 2026-08-27T22:37:00+00:00 | 112-4248011-6844240 | B07S181NG8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2331 | 2026-08-27T22:32:32+00:00 | 113-5213790-8940224 | B0D9QK18HN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2332 | 2026-08-27T22:30:09+00:00 | 112-7149470-5405026 | B0G256B5BF | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2333 | 2026-08-27T22:24:04+00:00 | 112-3289529-7959460 | B0FXWBDHJL | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2334 | 2026-08-27T21:28:32+00:00 | 113-7077142-1641810 | B0F5BF3G3C | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2335 | 2026-08-27T21:19:05+00:00 | 111-3617331-4952225 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2336 | 2026-08-27T21:11:03+00:00 | 702-1249713-3909803 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2337 | 2026-08-27T20:47:30+00:00 | 111-6442044-6594624 | B07H75NLQ2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2338 | 2026-08-27T20:43:16+00:00 | 112-3289529-7959460 | B0FXWBDHJL | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2339 | 2026-08-27T20:41:39+00:00 | 114-1039970-7281865 | B07L6X72LZ | 1 | CARRIER_DAMAGED | NOT_AS_DESCRIBED | Reimbursed |
| 2340 | 2026-08-27T20:38:06+00:00 | 702-1249713-3909803 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2341 | 2026-08-27T20:30:56+00:00 | 111-1813124-2408250 | B0B5XPKNQM | 1 | CARRIER_DAMAGED | NOT_AS_DESCRIBED | Reimbursed |
| 2342 | 2026-08-27T20:30:34+00:00 | 113-3681255-7832259 | B0GVJ82JVD | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 2343 | 2026-08-27T20:22:19+00:00 | 114-6783507-7157842 | B079DPRW17 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2344 | 2026-08-27T20:11:26+00:00 | 701-4354667-4433868 | B0GH7QRZJT | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2345 | 2026-08-27T20:11:26+00:00 | 701-4354667-4433868 | B0GH7QRZJT | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2346 | 2026-08-27T20:10:29+00:00 | 111-2638727-1636247 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2347 | 2026-08-27T20:06:24+00:00 | 702-8332521-1447406 | B0CJHKTFLG | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2348 | 2026-08-27T19:55:56+00:00 | 113-0414146-5755455 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2349 | 2026-08-27T19:53:26+00:00 | 114-1196409-2025063 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2350 | 2026-08-27T19:49:23+00:00 | 112-0659748-7683460 | B0F65DMMW9 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2351 | 2026-08-27T19:48:55+00:00 | 112-0659748-7683460 | B09J2591NH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2352 | 2026-08-27T19:48:15+00:00 | 113-0414146-5755455 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2353 | 2026-08-27T19:44:20+00:00 | 112-0659748-7683460 | B07B8FSW7R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2354 | 2026-08-27T19:37:21+00:00 | 112-5744624-5751455 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2355 | 2026-08-27T19:33:16+00:00 | 112-8196986-0518637 | B08VRDBN7B | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2356 | 2026-08-27T19:32:58+00:00 | 701-0285726-2884253 | B0FJRH3FW6 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2357 | 2026-08-27T19:32:58+00:00 | 701-0285726-2884253 | B077Q8DYWG | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2358 | 2026-08-27T19:22:42+00:00 | 114-3206920-6802669 | B07F7Z7FS5 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2359 | 2026-08-27T19:16:18+00:00 | 701-4423492-6987447 | B0BYCQ5629 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2360 | 2026-08-27T19:09:04+00:00 | 112-4314389-6203409 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2361 | 2026-08-27T19:09:04+00:00 | 112-4314389-6203409 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2362 | 2026-08-27T19:06:19+00:00 | 112-9950239-4843412 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2363 | 2026-08-27T18:53:10+00:00 | 112-8242088-0228268 | B0D2XDBL27 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2364 | 2026-08-27T18:53:10+00:00 | 112-8242088-0228268 | B0D2XDBL27 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2365 | 2026-08-27T18:46:10+00:00 | 114-7348164-1525843 | B0GQ2T786D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2366 | 2026-08-27T18:29:56+00:00 | 111-1918289-7285036 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2367 | 2026-08-27T18:23:07+00:00 | 111-3253447-9621803 | B0FX4VC66B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2368 | 2026-08-27T18:16:45+00:00 | 111-1918289-7285036 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2369 | 2026-08-27T18:01:53+00:00 | 113-5496337-5254658 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2370 | 2026-08-27T17:50:17+00:00 | 113-4897982-6350658 | B0B6VHK6H1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2371 | 2026-08-27T17:44:42+00:00 | 112-2167646-8329865 | B0F5PJLDCB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2372 | 2026-08-27T17:40:13+00:00 | 701-4154877-5693059 | B0GJDPG3VD | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2373 | 2026-08-27T17:39:08+00:00 | 111-8291603-8833016 | B0GVBG3XL3 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2374 | 2026-08-27T17:37:20+00:00 | 702-3828051-5665056 | B0G7Z558BP | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2375 | 2026-08-27T17:36:51+00:00 | 701-4055318-8578647 | B0CR3R7113 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2376 | 2026-08-27T17:36:20+00:00 | 701-4055318-8578647 | B0CR3R7113 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2377 | 2026-08-27T17:35:46+00:00 | 702-1868401-0637853 | B07VN5H8MV | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2378 | 2026-08-27T17:28:48+00:00 | 114-0244199-8120216 | B0824RXGPY | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2379 | 2026-08-27T17:23:13+00:00 | 111-0085881-9135437 | B0F5H1QBCZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2380 | 2026-08-27T17:15:49+00:00 | 113-1742720-6611409 | B0FX8L559V | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2381 | 2026-08-27T16:53:06+00:00 | 111-2567735-5969839 | B07S181NG8 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2382 | 2026-08-27T16:47:52+00:00 | 114-5662653-6145850 | B01M6ULAVV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2383 | 2026-08-27T16:47:40+00:00 | 113-7014014-4898600 | B0G6C2WVJT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2384 | 2026-08-27T16:42:21+00:00 | 111-2515247-6912220 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2385 | 2026-08-27T16:25:43+00:00 | 112-6653438-0115467 | B0GGZ2QD9J | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2386 | 2026-08-27T16:08:32+00:00 | 111-6285548-7536242 | B0GYNWT3TL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2387 | 2026-08-27T15:50:38+00:00 | 111-9296293-9406616 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2388 | 2026-08-27T15:49:51+00:00 | 113-4018021-3466661 | B0F9419JH1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2389 | 2026-08-27T15:22:31+00:00 | 112-8731206-6142627 | B0D3KLZ44K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2390 | 2026-08-27T15:20:13+00:00 | 114-3276610-5233801 | B0GY3V8S6H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2391 | 2026-08-27T15:18:56+00:00 | 701-8524958-8457847 | B0GQGL7G5S | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2392 | 2026-08-27T15:17:25+00:00 | 114-9834152-1338666 | B0GY3V8S6H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2393 | 2026-08-27T15:12:37+00:00 | 114-0771032-3602653 | B0FH9VR991 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2394 | 2026-08-27T15:11:27+00:00 | 112-6469419-1077804 | B01LZFZZCJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2395 | 2026-08-27T15:11:02+00:00 | 112-1992624-1468259 | B0BWSV4MLK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2396 | 2026-08-27T15:05:57+00:00 | 113-9007079-0756260 | B0G4VK517Z | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2397 | 2026-08-27T14:54:07+00:00 | 113-3306627-6053047 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2398 | 2026-08-27T14:47:50+00:00 | 701-4873983-6685863 | B0BQYM946C | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2399 | 2026-08-27T14:47:22+00:00 | 114-6403442-7660228 | B0F5PGW1TH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2400 | 2026-08-27T14:24:12+00:00 | 114-8261096-3705837 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2401 | 2026-08-27T14:16:51+00:00 | 114-6319082-7874628 | B0B6W1HF7C | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2402 | 2026-08-27T14:08:49+00:00 | 114-5694026-6517053 | B06XG9Y488 | 1 | DEFECTIVE | SWITCHEROO | Unit returned to inventory |
| 2403 | 2026-08-27T13:58:28+00:00 | 114-5087414-0933016 | B08L8VCMTY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2404 | 2026-08-27T13:50:46+00:00 | 114-3985570-4777848 | B01LQEV7HI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2405 | 2026-08-27T13:50:46+00:00 | 114-3985570-4777848 | B01LQEV7HI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2406 | 2026-08-27T13:42:59+00:00 | 112-1255066-0098635 | B0FXW8Z2JW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2407 | 2026-08-27T13:32:52+00:00 | 701-6553729-8811448 | B0CJR4KBS8 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2408 | 2026-08-27T13:32:52+00:00 | 701-6553729-8811448 | B0CJR4KBS8 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2409 | 2026-08-27T13:31:13+00:00 | 111-3015213-8421850 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2410 | 2026-08-27T13:30:03+00:00 | 111-8290084-4963444 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2411 | 2026-08-27T13:08:53+00:00 | 114-5196290-1109023 | B0D3TPBK8Q | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2412 | 2026-08-27T13:02:12+00:00 | 112-4612683-7805824 | B07N79655P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2413 | 2026-08-27T12:39:36+00:00 | 112-9918979-4875440 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2414 | 2026-08-27T12:38:00+00:00 | 114-7116867-2845843 | B0G1MQ25Q1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2415 | 2026-08-27T12:27:51+00:00 | 112-6323998-0961037 | B0G3FPVV5W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2416 | 2026-08-27T12:26:18+00:00 | 702-7079168-8954649 | B01IAYIJCI | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2417 | 2026-08-27T12:24:04+00:00 | 111-5433924-3949008 | B07RDPXMKZ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2418 | 2026-08-27T12:19:22+00:00 | 112-1633259-6360223 | B0CH7TRKJB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2419 | 2026-08-27T12:06:53+00:00 | 112-7244619-2087451 | B0CM6PW6BV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2420 | 2026-08-27T12:06:53+00:00 | 112-7244619-2087451 | B0CM6PW6BV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2421 | 2026-08-27T12:01:19+00:00 | 113-7156272-2683417 | B089F29BCW | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2422 | 2026-08-27T11:40:47+00:00 | 113-7844835-8785813 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2423 | 2026-08-27T11:30:18+00:00 | 113-0796943-1400219 | B071726D79 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2424 | 2026-08-27T11:18:58+00:00 | 112-0147183-4556274 | B07XLKBSPD | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2425 | 2026-08-27T10:19:54+00:00 | 114-9957208-4115467 | B0CG2ZX91N | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 2426 | 2026-08-27T10:09:44+00:00 | 112-4485962-8020258 | B08MVVXXFM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2427 | 2026-08-27T09:18:20+00:00 | 113-5957059-5029867 | B0FXW9NSBV | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2428 | 2026-08-27T09:08:50+00:00 | 114-8301032-7015467 | B0H3Z1PXZF | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2429 | 2026-08-27T08:47:41+00:00 | 114-7761267-1231405 | B09RHXZV7B | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2430 | 2026-08-27T08:45:41+00:00 | 113-6763488-1485043 | B0F2HSN4GP | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2431 | 2026-08-27T08:43:54+00:00 | 111-7101677-1408257 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2432 | 2026-08-27T08:40:48+00:00 | 113-4801078-8772224 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2433 | 2026-08-27T08:36:07+00:00 | 114-6192038-3097037 | B08FQN73GJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2434 | 2026-08-27T08:22:07+00:00 | 112-9063583-9471430 | B0GMJTM1T8 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2435 | 2026-08-27T07:47:56+00:00 | 701-8149518-1382655 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2436 | 2026-08-27T07:18:34+00:00 | 702-1885474-6687416 | B0823P4N2Z | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2437 | 2026-08-27T07:15:29+00:00 | 114-1887706-1279415 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2438 | 2026-08-27T07:07:25+00:00 | 114-3574667-8342617 | B0F32K18PB | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2439 | 2026-08-27T07:07:22+00:00 | 114-6637218-4169830 | B01IAYIKHC | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2440 | 2026-08-27T06:35:30+00:00 | 112-3188844-7428206 | B08L8X8PLT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2441 | 2026-08-27T06:30:34+00:00 | 111-8409466-2360253 | B0BZV3JN42 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2442 | 2026-08-27T06:29:03+00:00 | 702-8945133-4549815 | B0BD4D2WRZ | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2443 | 2026-08-27T06:17:12+00:00 | 111-2447065-3618650 | B07M88M96X | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2444 | 2026-08-27T06:15:13+00:00 | 113-8378562-9894655 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2445 | 2026-08-27T05:50:20+00:00 | 113-0384207-1413017 | B07Z1C174G | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2446 | 2026-08-27T05:40:33+00:00 | 113-4722752-9379410 | B07KFWY87Y | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2447 | 2026-08-27T05:36:31+00:00 | 114-8137056-8693053 | B0DB16MCH6 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2448 | 2026-08-27T05:23:33+00:00 | 111-8551430-1573038 | B0D3DTQC9L | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2449 | 2026-08-27T05:16:56+00:00 | 111-7074202-1509002 | B0D3DXXDS5 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2450 | 2026-08-27T05:13:30+00:00 | 114-4493806-2361046 | B0DB5YR4W6 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2451 | 2026-08-27T04:55:53+00:00 | 112-1200988-3698660 | B07N7NFK6K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2452 | 2026-08-27T04:54:31+00:00 | 111-9366516-7701034 | B0G29WQZDG | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2453 | 2026-08-27T04:48:35+00:00 | 113-1654809-9660267 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2454 | 2026-08-27T04:45:37+00:00 | 702-3511208-3191403 | B0BYCN89JZ | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2455 | 2026-08-27T04:33:07+00:00 | 113-3774376-7602662 | B0BXL176Q9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2456 | 2026-08-27T04:32:14+00:00 | 113-3774376-7602662 | B0BXL176Q9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2457 | 2026-08-27T04:09:07+00:00 | 113-0022597-4377844 | B07W8341X3 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2458 | 2026-08-27T03:48:31+00:00 | 111-6296139-8884215 | B07YWVSZV6 | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2459 | 2026-08-27T03:45:32+00:00 | 114-2406742-9177855 | B01IAYIKHC | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2460 | 2026-08-27T03:40:10+00:00 | 114-3495234-2109037 | B077X921DN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2461 | 2026-08-27T03:36:54+00:00 | 114-9571809-5223412 | B0DP2BLZ1N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2462 | 2026-08-27T03:36:54+00:00 | 114-9571809-5223412 | B0DP2BLZ1N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2463 | 2026-08-27T03:31:33+00:00 | 111-9370882-0173849 | B07L6X72LZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2464 | 2026-08-27T03:29:56+00:00 | 112-3630213-9350642 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2465 | 2026-08-27T03:20:54+00:00 | 114-1932393-7821840 | B0G6BX827L | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2466 | 2026-08-27T03:15:55+00:00 | 111-7822036-7425826 | B0GHY9ZT53 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2467 | 2026-08-27T03:11:32+00:00 | 111-7822036-7425826 | B0GHY9ZT53 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2468 | 2026-08-27T03:05:31+00:00 | 701-5508871-6264237 | B0GFWP4SKB | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2469 | 2026-08-27T03:01:14+00:00 | 113-4857911-6056200 | B01IAYIKHC | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2470 | 2026-08-27T02:42:52+00:00 | 111-6263412-6878620 | B075S86SMT | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2471 | 2026-08-27T02:42:42+00:00 | 701-3171011-3932228 | B08FGZRY2G | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2472 | 2026-08-27T02:40:01+00:00 | 701-4367773-9105805 | B0GCHGXLLT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2473 | 2026-08-27T02:39:34+00:00 | 701-3957022-6841814 | B0CW37M5YF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2474 | 2026-08-27T02:39:04+00:00 | 701-4367773-9105805 | B0GCHGXLLT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2475 | 2026-08-27T02:38:30+00:00 | 701-4367773-9105805 | B0GCHGXLLT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2476 | 2026-08-27T02:38:03+00:00 | 701-3957022-6841814 | B0CW37M5YF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2477 | 2026-08-27T02:37:31+00:00 | 701-2407804-9173051 | B0FNCQC4KH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2478 | 2026-08-27T02:26:53+00:00 | 111-9005544-2895455 | B0GC42G37X | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2479 | 2026-08-27T02:26:32+00:00 | 114-8388548-3948204 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2480 | 2026-08-27T02:21:14+00:00 | 112-1224277-1673063 | B0D3F1H3CR | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2481 | 2026-08-27T02:10:19+00:00 | 702-2290782-3714659 | B0823PD423 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2482 | 2026-08-27T02:05:36+00:00 | 114-4974800-9034601 | B0FW4Q6HC1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2483 | 2026-08-27T02:04:38+00:00 | 114-8913273-3911409 | B0FVXPFQZ5 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2484 | 2026-08-27T01:52:20+00:00 | 114-3797434-2750624 | B08XYX4Q4L | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2485 | 2026-08-27T01:37:47+00:00 | 114-1205379-3790644 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2486 | 2026-08-27T01:25:23+00:00 | 111-8020448-1526650 | B07W6YTXS2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2487 | 2026-08-27T01:19:42+00:00 | 113-2172156-1946645 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2488 | 2026-08-27T01:08:44+00:00 | 702-7125282-2641042 | B0G396XCKC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2489 | 2026-08-27T00:55:04+00:00 | 701-9938016-8856257 | B08P331K6X | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2490 | 2026-08-27T00:54:52+00:00 | 702-7125282-2641042 | B0G396XCKC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2491 | 2026-08-27T00:50:23+00:00 | 701-9938016-8856257 | B08P331K6X | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2492 | 2026-08-27T00:49:29+00:00 | 112-4683156-0126613 | B09K524RFD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2493 | 2026-08-27T00:42:48+00:00 | 701-4903653-8886655 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2494 | 2026-08-27T00:39:14+00:00 | 114-6293563-9774618 | B0GS67ZV29 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2495 | 2026-08-27T00:36:18+00:00 | 111-2270902-5696267 | B08ZND2Y6H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2496 | 2026-08-27T00:15:53+00:00 | 702-8840678-3332249 | B0H11C3LH2 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2497 | 2026-08-27T00:14:04+00:00 | 112-2938281-3263424 | B0D4HDT71W | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2498 | 2026-08-27T00:08:07+00:00 | 113-1668539-7540218 | B0DSP3VYBT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2499 | 2026-08-26T23:58:09+00:00 | 112-2938281-3263424 | B0D4HDT71W | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2500 | 2026-08-26T23:57:32+00:00 | 112-2938281-3263424 | B0D4HDT71W | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2501 | 2026-08-26T23:32:18+00:00 | 114-8640047-8109837 | B07M88R9G4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2502 | 2026-08-26T23:26:55+00:00 | 114-8845859-4998650 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2503 | 2026-08-26T22:54:53+00:00 | 112-6998973-6916239 | B0G9JKTLHQ | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2504 | 2026-08-26T22:53:37+00:00 | 701-4559443-7393803 | B091KMDMKX | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 2505 | 2026-08-26T22:51:40+00:00 | 112-2679116-7200230 | B0G38WZ3CB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2506 | 2026-08-26T22:51:08+00:00 | 114-0626188-3611409 | B07W6YTXS2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2507 | 2026-08-26T22:47:07+00:00 | 112-2488705-5254629 | B0G3PRQ6BH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2508 | 2026-08-26T22:38:44+00:00 | 113-3267590-2790610 | B0G2GCF5Y4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2509 | 2026-08-26T22:36:17+00:00 | 111-6257736-4871457 | B0D9LYLW4V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2510 | 2026-08-26T22:06:50+00:00 | 113-3906951-6861810 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2511 | 2026-08-26T21:42:57+00:00 | 114-4631073-1381805 | B07ZLYNQLQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2512 | 2026-08-26T21:40:35+00:00 | 114-4631073-1381805 | B07ZLYNQLQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2513 | 2026-08-26T21:39:42+00:00 | 111-6690628-1739462 | B0G8FC5FWG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2514 | 2026-08-26T21:21:22+00:00 | 702-7054527-6669833 | B0C49ZWQKJ | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2515 | 2026-08-26T21:21:22+00:00 | 702-7054527-6669833 | B0C49ZWQKJ | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2516 | 2026-08-26T21:21:22+00:00 | 702-7054527-6669833 | B0C49ZWQKJ | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2517 | 2026-08-26T21:20:01+00:00 | 111-0655434-4972250 | B0D8VK6CWP | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2518 | 2026-08-26T21:14:52+00:00 | 112-1105928-5893805 | B0752744S7 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2519 | 2026-08-26T21:11:13+00:00 | 114-5120196-6957045 | B0GYDFYRWF | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 2520 | 2026-08-26T21:08:25+00:00 | 114-6969579-0159422 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2521 | 2026-08-26T20:38:29+00:00 | 111-7417487-7627428 | B08ZNDL42Y | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2522 | 2026-08-26T20:29:44+00:00 | 701-5768770-8465027 | B0GCQWCRTJ | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2523 | 2026-08-26T20:24:38+00:00 | 114-3731038-0988206 | B0GYF25QN5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2524 | 2026-08-26T20:21:08+00:00 | 114-0536036-2721806 | B0GGH3W3NB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2525 | 2026-08-26T20:11:57+00:00 | 112-4584287-2909821 | B0BY2J6CJ9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2526 | 2026-08-26T20:08:19+00:00 | 113-6049647-8983450 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2527 | 2026-08-26T20:03:49+00:00 | 113-4988058-0908226 | B07J62TT8K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2528 | 2026-08-26T19:28:36+00:00 | 113-5214754-1425862 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2529 | 2026-08-26T19:24:59+00:00 | 114-2266448-0502608 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2530 | 2026-08-26T19:21:42+00:00 | 113-4573763-7117841 | B0GKFW28R5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2531 | 2026-08-26T19:15:45+00:00 | 111-1419266-2590652 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2532 | 2026-08-26T18:57:53+00:00 | 111-5414800-6006620 | B07XLKB5JK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2533 | 2026-08-26T18:47:35+00:00 | 112-3568291-4551407 | B01N7J8ABY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2534 | 2026-08-26T18:37:32+00:00 | 702-2360722-8509804 | B09TQPWS48 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2535 | 2026-08-26T18:35:50+00:00 | 112-4114302-0505829 | B07YWVSZV6 | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2536 | 2026-08-26T18:27:26+00:00 | 112-5206755-8117053 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2537 | 2026-08-26T17:54:55+00:00 | 112-0074196-8201824 | B0GS6SLLF4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2538 | 2026-08-26T17:37:51+00:00 | 702-1477284-7100217 | B0823N4VXK | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2539 | 2026-08-26T17:35:24+00:00 | 113-0480878-1889828 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2540 | 2026-08-26T17:32:48+00:00 | 114-7228485-1341818 | B0F65DHVQJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2541 | 2026-08-26T17:17:21+00:00 | 114-9356474-9425825 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2542 | 2026-08-26T17:17:21+00:00 | 114-9356474-9425825 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2543 | 2026-08-26T17:06:36+00:00 | 111-9992903-5860236 | B071LJK34G | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2544 | 2026-08-26T17:01:46+00:00 | 113-4630829-6153840 | B07TPL83ND | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2545 | 2026-08-26T17:00:43+00:00 | 114-4159321-8226652 | B07T65N4MB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2546 | 2026-08-26T16:58:07+00:00 | 113-2022565-7401839 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2547 | 2026-08-26T16:46:14+00:00 | 114-8838291-7033009 | B09K524RFD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2548 | 2026-08-26T16:42:59+00:00 | 702-6169472-6110629 | B0H11FH25R | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2549 | 2026-08-26T16:38:35+00:00 | 701-0612552-4890669 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2550 | 2026-08-26T16:30:47+00:00 | 112-4427898-3714657 | B0BXLCHXSB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2551 | 2026-08-26T16:30:43+00:00 | 111-7537787-9013051 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2552 | 2026-08-26T16:23:04+00:00 | 112-7080303-1949819 | B0C2PF4X41 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2553 | 2026-08-26T16:21:33+00:00 | 112-3409555-6617057 | B0GMYCC7HN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2554 | 2026-08-26T16:18:11+00:00 | 114-3434755-9569856 | B0D3KZ6KTJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2555 | 2026-08-26T15:57:44+00:00 | 701-0612552-4890669 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2556 | 2026-08-26T15:51:50+00:00 | 702-1851550-9937863 | B078TGYBRN | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2557 | 2026-08-26T15:47:00+00:00 | 112-7988390-4051440 | B07MB38P5M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2558 | 2026-08-26T15:22:44+00:00 | 113-4696911-3789806 | B07RWHLSQH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2559 | 2026-08-26T15:21:59+00:00 | 114-1312843-7574611 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2560 | 2026-08-26T15:19:46+00:00 | 111-1727595-7145836 | B089F2VV8R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2561 | 2026-08-26T15:16:14+00:00 | 114-1312843-7574611 | B0D6W2GNK3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2562 | 2026-08-26T15:15:59+00:00 | 701-4597481-8213003 | B0823NXQ64 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2563 | 2026-08-26T15:09:40+00:00 | 114-2900137-9688235 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2564 | 2026-08-26T14:59:00+00:00 | 702-2794345-0613008 | B0C49XF1ZM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2565 | 2026-08-26T14:50:01+00:00 | 114-8137070-6967417 | B0F5GWSJWL | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2566 | 2026-08-26T14:43:14+00:00 | 112-9202409-7100260 | B08T9873PM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2567 | 2026-08-26T14:35:53+00:00 | 114-3727979-2361068 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2568 | 2026-08-26T14:12:01+00:00 | 114-9127128-6659443 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2569 | 2026-08-26T14:08:42+00:00 | 113-6434097-6048253 | B01CY8A8ZM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2570 | 2026-08-26T14:02:32+00:00 | 114-7758879-5139434 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2571 | 2026-08-26T13:55:05+00:00 | 114-5446387-0873033 | B07MB39Q4Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2572 | 2026-08-26T13:51:47+00:00 | 113-5762181-2244268 | B0GGB2WPDQ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2573 | 2026-08-26T13:51:31+00:00 | 113-9706770-5964216 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2574 | 2026-08-26T13:48:27+00:00 | 702-4056141-4540205 | B0C49XF1ZM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2575 | 2026-08-26T13:47:11+00:00 | 702-1056941-8836239 | B0BXLCHXSB | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2576 | 2026-08-26T13:42:19+00:00 | 112-0505466-3398629 | B0GGYVG4Y3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2577 | 2026-08-26T13:36:39+00:00 | 114-2049029-0774602 | B0GGRRB1QJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2578 | 2026-08-26T13:27:43+00:00 | 111-0598370-4845816 | B0G2KSHBQC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2579 | 2026-08-26T13:24:45+00:00 | 112-4606737-0345023 | B09W464ZFS | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2580 | 2026-08-26T13:23:52+00:00 | 113-6042523-3991469 | B0FYTX9HYP | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2581 | 2026-08-26T13:22:19+00:00 | 112-4296982-6742622 | B0F23WLS4K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2582 | 2026-08-26T13:03:10+00:00 | 113-2792034-9952242 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2583 | 2026-08-26T12:57:36+00:00 | 702-3067874-1604209 | B07F29GG2Q | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2584 | 2026-08-26T12:55:36+00:00 | 701-9670780-4830663 | B0GYNSGSPS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2585 | 2026-08-26T12:34:14+00:00 | 112-8003995-2454618 | B0FD2QJ46V | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2586 | 2026-08-26T12:30:57+00:00 | 701-7045290-5178665 | B08F6SV3B8 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2587 | 2026-08-26T12:14:37+00:00 | 112-1527638-1022627 | B0FY4W82W7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2588 | 2026-08-26T12:14:05+00:00 | 114-3154497-4415430 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2589 | 2026-08-26T12:07:57+00:00 | 111-2083821-0994625 | B0G29VCGC8 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 2590 | 2026-08-26T12:02:38+00:00 | 114-5867494-4039453 | B0C2PBLQGL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2591 | 2026-08-26T11:45:10+00:00 | 113-5506660-7809828 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2592 | 2026-08-26T11:18:39+00:00 | 113-5378323-0387425 | B07W6T79WH | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2593 | 2026-08-26T11:15:13+00:00 | 114-4228852-8414652 | B0DCN7LFZ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2594 | 2026-08-26T11:10:06+00:00 | 111-1977353-6363423 | B07M88M96X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2595 | 2026-08-26T10:29:22+00:00 | 111-4722665-6563430 | B0855R8SVD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2596 | 2026-08-26T09:17:43+00:00 | 702-3532867-0860215 | B0F21X5LMP | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2597 | 2026-08-26T09:17:43+00:00 | 702-3532867-0860215 | B0F21X5LMP | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2598 | 2026-08-26T09:17:43+00:00 | 702-3532867-0860215 | B0F21X5LMP | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2599 | 2026-08-26T09:17:43+00:00 | 702-3532867-0860215 | B0F21X5LMP | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2600 | 2026-08-26T09:17:43+00:00 | 702-3532867-0860215 | B0F21X5LMP | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2601 | 2026-08-26T09:17:43+00:00 | 702-3532867-0860215 | B0F21X5LMP | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2602 | 2026-08-26T09:01:25+00:00 | 112-8962529-7177857 | B09Q64TP4J | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2603 | 2026-08-26T08:47:01+00:00 | 113-8799472-1937865 | B0H3K43JD6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2604 | 2026-08-26T08:27:25+00:00 | 113-5931786-1733047 | B07FP4CG5D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2605 | 2026-08-26T08:07:41+00:00 | 113-2955177-4474613 | B0G296QJVW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2606 | 2026-08-26T08:05:34+00:00 | 113-2955177-4474613 | B0GGZ2QD9J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2607 | 2026-08-26T07:58:23+00:00 | 702-3744039-6901003 | B0BQYPBLKZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2608 | 2026-08-26T07:55:52+00:00 | 114-7535349-7133814 | B09K7HD7P8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2609 | 2026-08-26T07:55:52+00:00 | 114-7535349-7133814 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2610 | 2026-08-26T07:47:49+00:00 | 112-1768181-9263461 | B07J62TT8K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2611 | 2026-08-26T07:38:19+00:00 | 112-4496404-5233049 | B0DQ4787GQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2612 | 2026-08-26T07:35:49+00:00 | 114-3609503-6225813 | B0FZRP383T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2613 | 2026-08-26T07:12:22+00:00 | 114-4880737-1637009 | B0DCMLV17K | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2614 | 2026-08-26T06:50:51+00:00 | 702-6224654-1458617 | B0G397Z4V1 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2615 | 2026-08-26T06:23:07+00:00 | 701-8970035-4797002 | B0G1C62JBG | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2616 | 2026-08-26T06:13:59+00:00 | 114-2949479-6726645 | B0G11FJLZC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2617 | 2026-08-26T05:57:38+00:00 | 112-0354467-9805021 | B0B882SC23 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2618 | 2026-08-26T05:50:30+00:00 | 112-2110138-5121817 | B07M88M96X | 1 | DEFECTIVE | DEFECTIVE | Unit returned to inventory |
| 2619 | 2026-08-26T05:48:15+00:00 | 111-4971114-5865868 | B09KMQZDQW | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2620 | 2026-08-26T05:46:57+00:00 | 113-7420340-7448204 | B08RMXWXQM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2621 | 2026-08-26T05:31:13+00:00 | 111-5961287-8226650 | B0GY8Y17CH | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2622 | 2026-08-26T05:29:16+00:00 | 114-5257702-5987420 | B0H4LFT5MF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2623 | 2026-08-26T05:13:46+00:00 | 111-9054804-0653059 | B0GGBDFPRS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2624 | 2026-08-26T04:55:22+00:00 | 114-4598512-4161830 | B0D3DZY79H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2625 | 2026-08-26T04:50:43+00:00 | 112-5851062-2192261 | B08M5M6DY7 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2626 | 2026-08-26T04:40:07+00:00 | 111-0030548-0565876 | B0G6CJFMV2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2627 | 2026-08-26T04:31:27+00:00 | 111-8318414-4606655 | B09FP836TX | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2628 | 2026-08-26T04:23:01+00:00 | 112-8029020-1760261 | B07K75PFHY | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2629 | 2026-08-26T03:54:16+00:00 | 114-7780871-6697047 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2630 | 2026-08-26T03:36:21+00:00 | 114-0984305-4373019 | B07D18QYQ6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2631 | 2026-08-26T03:24:07+00:00 | 701-8220550-0015461 | B0BXSN7XWS | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2632 | 2026-08-26T03:15:32+00:00 | 701-3405610-8721833 | B0CLTWTH4X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2633 | 2026-08-26T03:04:51+00:00 | 112-7622631-9517040 | B0DCMQ44XQ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2634 | 2026-08-26T03:03:48+00:00 | 112-6804168-8092255 | B0BPGY1SK5 | 1 | SELLABLE | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2635 | 2026-08-26T03:00:50+00:00 | 114-8310964-2795459 | B07MDBCXP3 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2636 | 2026-08-26T02:31:33+00:00 | 111-8713761-8144212 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2637 | 2026-08-26T02:25:35+00:00 | 701-0208422-1926640 | B0BWF6GBG5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2638 | 2026-08-26T02:17:41+00:00 | 114-6068068-1984244 | B0GVYGWL9M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2639 | 2026-08-26T02:17:09+00:00 | 112-9867517-5975437 | B0791HP7YB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2640 | 2026-08-26T01:54:23+00:00 | 113-8884870-1173001 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2641 | 2026-08-26T01:51:11+00:00 | 113-6027198-0595464 | B075SCVVLY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2642 | 2026-08-26T01:39:08+00:00 | 113-0267830-5000208 | B07M88M96X | 1 | SELLABLE | RECALL | Unit returned to inventory |
| 2643 | 2026-08-26T01:27:18+00:00 | 111-6250930-0506640 | B0H2DPLTB5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2644 | 2026-08-26T01:19:59+00:00 | 111-2137280-7519430 | B0D3KYLDG7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2645 | 2026-08-26T01:19:21+00:00 | 111-2137280-7519430 | B0FXW92XQR | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2646 | 2026-08-26T01:08:52+00:00 | 702-0926475-8893845 | B0G827Y4LZ | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2647 | 2026-08-26T01:04:44+00:00 | 113-9433428-0474631 | B0FD2M4L8H | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2648 | 2026-08-26T00:50:47+00:00 | 111-4080006-8553014 | B07NYC6PLP | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2649 | 2026-08-26T00:35:50+00:00 | 701-1426132-4773061 | B0BYCQ5629 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2650 | 2026-08-26T00:34:29+00:00 | 702-8465101-1190613 | B0BX92X88T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2651 | 2026-08-26T00:29:52+00:00 | 111-7898067-1513856 | B0GGGDFC6W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2652 | 2026-08-26T00:27:30+00:00 | 113-9613826-8813831 | B0G11FJLZC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2653 | 2026-08-26T00:13:38+00:00 | 701-4376617-9005825 | B0GH7JZMV7 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2654 | 2026-08-26T00:13:13+00:00 | 701-7613827-0744243 | B08L8WPZYT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2655 | 2026-08-26T00:11:43+00:00 | 111-0831351-7355404 | B01ITCPC58 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2656 | 2026-08-26T00:11:24+00:00 | 702-8465101-1190613 | B0GCR9TV2P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2657 | 2026-08-26T00:00:55+00:00 | 114-4901585-4653053 | B0GGYXKX9N | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2658 | 2026-08-25T23:51:30+00:00 | 702-2794442-2293805 | B07T652KKX | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2659 | 2026-08-25T23:37:27+00:00 | 112-2029008-4042664 | B0D3T71PCZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2660 | 2026-08-25T23:36:12+00:00 | 702-2755739-4261809 | B0H6FK1GDJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2661 | 2026-08-25T23:17:23+00:00 | 112-7604419-3497025 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2662 | 2026-08-25T23:10:43+00:00 | 113-3122444-4042634 | B077YGLJBX | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2663 | 2026-08-25T23:06:55+00:00 | 113-5313374-1065836 | B0H1C323LS | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2664 | 2026-08-25T22:57:12+00:00 | 113-0781833-9704214 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2665 | 2026-08-25T22:50:56+00:00 | 701-6168816-2385816 | B0FJLJMS5S | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2666 | 2026-08-25T22:35:47+00:00 | 701-3497960-8667414 | B0G81K9S34 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2667 | 2026-08-25T22:16:56+00:00 | 701-4376617-9005825 | B0GH7JZMV7 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 2668 | 2026-08-25T22:06:09+00:00 | 111-7751280-5327437 | B0BXL212N1 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2669 | 2026-08-25T22:00:33+00:00 | 113-3188188-9573833 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2670 | 2026-08-25T21:32:36+00:00 | 114-8994718-9113008 | B07XT81CB9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2671 | 2026-08-25T21:17:31+00:00 | 114-4952105-3913816 | B07149NDPD | 1 | CARRIER_DAMAGED | APPAREL_TOO_SMALL | Reimbursed |
| 2672 | 2026-08-25T21:16:16+00:00 | 111-1392091-6786610 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2673 | 2026-08-25T21:14:42+00:00 | 113-2961971-8687464 | B0GFMCDPKN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2674 | 2026-08-25T21:02:57+00:00 | 701-1605854-5350630 | B0G1C8W49N | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2675 | 2026-08-25T21:02:27+00:00 | 701-1502616-0317868 | B08LG1P1ND | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2676 | 2026-08-25T21:02:12+00:00 | 113-7313085-2078641 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2677 | 2026-08-25T21:01:56+00:00 | 701-1502616-0317868 | B08LG1P1ND | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2678 | 2026-08-25T21:01:19+00:00 | 701-1502616-0317868 | B09X1HNRT3 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2679 | 2026-08-25T21:00:30+00:00 | 701-1502616-0317868 | B09X1HNRT3 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2680 | 2026-08-25T20:56:43+00:00 | 112-3876609-6445031 | B01IAYIJCI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2681 | 2026-08-25T20:55:29+00:00 | 111-3254187-6941034 | B07N7NFK6K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2682 | 2026-08-25T20:52:32+00:00 | 112-7584349-4346668 | B07RDPXMKZ | 1 | CARRIER_DAMAGED | ORDERED_WRONG_ITEM | Reimbursed |
| 2683 | 2026-08-25T20:50:19+00:00 | 701-9914747-9993013 | B0BNN2SRTF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2684 | 2026-08-25T20:37:01+00:00 | 113-0325895-1857866 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2685 | 2026-08-25T20:15:27+00:00 | 113-6214314-1157048 | B0F5PJLDCB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2686 | 2026-08-25T20:14:23+00:00 | 113-9177590-1936232 | B0F241XKMG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2687 | 2026-08-25T20:12:22+00:00 | 111-6705917-1821006 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2688 | 2026-08-25T19:52:06+00:00 | 113-4193202-0334646 | B09W5NBGLY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2689 | 2026-08-25T19:49:13+00:00 | 112-7895311-7486647 | B0FXW9DF7Y | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2690 | 2026-08-25T19:42:41+00:00 | 111-7892311-5300206 | B0FX8RPB3W | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2691 | 2026-08-25T19:11:41+00:00 | 111-9501405-3695406 | B0GVBMBSWF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2692 | 2026-08-25T18:58:27+00:00 | 114-3386047-4970638 | B07FYH3T22 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2693 | 2026-08-25T18:52:27+00:00 | 114-6990225-1805834 | B07FYH3T22 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2694 | 2026-08-25T18:46:24+00:00 | 114-6972015-5201011 | B084JDVYC5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2695 | 2026-08-25T18:41:09+00:00 | 112-7202532-8693047 | B0G3484RD6 | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 2696 | 2026-08-25T18:35:59+00:00 | 112-0285678-3055446 | B071P1CNTW | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2697 | 2026-08-25T18:24:21+00:00 | 113-3282840-1680212 | B0FX8Q9RPL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2698 | 2026-08-25T18:13:51+00:00 | 113-6898220-6149856 | B0GCMYMFMJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2699 | 2026-08-25T18:10:39+00:00 | 702-5491399-4605839 | B0FJRF1N7P | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2700 | 2026-08-25T18:02:16+00:00 | 114-7225117-5923406 | B0FYTX9HYP | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2701 | 2026-08-25T17:58:49+00:00 | 114-4581327-4067417 | B0G296QJVW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2702 | 2026-08-25T17:57:53+00:00 | 114-4172863-5317802 | B07HR558PT | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2703 | 2026-08-25T17:56:24+00:00 | 111-3424513-5073854 | B0F23ZB3WL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2704 | 2026-08-25T17:54:33+00:00 | 111-0118068-9337067 | B0B6VDNWMG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2705 | 2026-08-25T17:54:30+00:00 | 113-6044026-8481020 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2706 | 2026-08-25T17:52:45+00:00 | 113-1824876-1838643 | B0FWCHHM6X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2707 | 2026-08-25T17:51:10+00:00 | 111-5846006-9652235 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2708 | 2026-08-25T17:50:40+00:00 | 112-9061859-6152245 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2709 | 2026-08-25T17:47:40+00:00 | 112-5608373-9042658 | B0GQ9Z64WY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2710 | 2026-08-25T17:41:51+00:00 | 111-6189751-3348240 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2711 | 2026-08-25T17:36:35+00:00 | 112-3224387-2261844 | B0FCM8NK9Y | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2712 | 2026-08-25T17:26:40+00:00 | 111-9609921-5218608 | B07KP3KLDB | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2713 | 2026-08-25T17:03:39+00:00 | 701-5877294-8306654 | B0GJC5PJ8W | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2714 | 2026-08-25T16:49:46+00:00 | 114-0151877-4072216 | B07D6MFBL1 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2715 | 2026-08-25T16:46:36+00:00 | 113-2498003-6533052 | B0GQ3FRMQB | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 2716 | 2026-08-25T16:45:38+00:00 | 113-1257841-7203459 | B0GC42GNBJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2717 | 2026-08-25T16:44:08+00:00 | 112-9744915-7000255 | B074VXMYTN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2718 | 2026-08-25T16:38:29+00:00 | 113-9914677-9349008 | B0GWGSVVT3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2719 | 2026-08-25T16:37:00+00:00 | 114-1482073-0283448 | B089F2VV8R | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2720 | 2026-08-25T16:21:45+00:00 | 111-5355984-7657866 | B0G2RDN495 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2721 | 2026-08-25T16:11:30+00:00 | 701-3833305-0061844 | B08FGZRY2G | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2722 | 2026-08-25T16:11:03+00:00 | 112-7144563-5581854 | B07BF9R85L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2723 | 2026-08-25T15:58:03+00:00 | 112-2618120-4069056 | B07M88R9G4 | 1 | CARRIER_DAMAGED | NOT_AS_DESCRIBED | Reimbursed |
| 2724 | 2026-08-25T15:39:17+00:00 | 113-5612827-7910653 | B0DFY4DBQ5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2725 | 2026-08-25T15:38:48+00:00 | 113-9914677-9349008 | B0GWGSVVT3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2726 | 2026-08-25T15:30:56+00:00 | 111-6452483-6056227 | B07ZLYNQLQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2727 | 2026-08-25T15:24:15+00:00 | 113-0246895-6489074 | B07L6X72LZ | 1 | CARRIER_DAMAGED | NOT_AS_DESCRIBED | Reimbursed |
| 2728 | 2026-08-25T15:03:54+00:00 | 114-2889940-6020267 | B07TMDRQ29 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2729 | 2026-08-25T14:56:38+00:00 | 114-1536894-9300231 | B09RHXZV7B | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2730 | 2026-08-25T14:55:29+00:00 | 112-2061111-6290658 | B079HV8H4Q | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2731 | 2026-08-25T14:31:29+00:00 | 112-8986724-9781006 | B0GF1STKJM | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2732 | 2026-08-25T14:28:28+00:00 | 111-6162308-9826646 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2733 | 2026-08-25T14:27:01+00:00 | 112-3356030-1809005 | B0FNMJ5XH1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2734 | 2026-08-25T14:24:17+00:00 | 111-0418037-2685847 | B0D3KP8SY1 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2735 | 2026-08-25T14:23:11+00:00 | 112-6519283-0241849 | B0D9LRZBKX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2736 | 2026-08-25T14:01:04+00:00 | 112-3996114-4106610 | B0F5PJVPWH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2737 | 2026-08-25T14:00:35+00:00 | 113-5734455-9513032 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2738 | 2026-08-25T13:55:35+00:00 | 111-6057123-4876245 | B07MK29KLW | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2739 | 2026-08-25T13:50:56+00:00 | 113-8089434-5725842 | B0FX9BMMMQ | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2740 | 2026-08-25T13:50:18+00:00 | 113-8089434-5725842 | B0FX9BMMMQ | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2741 | 2026-08-25T13:47:01+00:00 | 111-3976047-8509837 | B0D9LV73C9 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2742 | 2026-08-25T13:29:25+00:00 | 112-4704958-8501021 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2743 | 2026-08-25T12:54:44+00:00 | 112-3822259-9109006 | B0FD2M4L8H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2744 | 2026-08-25T12:43:04+00:00 | 113-5256833-7564216 | B0G3FTSF41 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2745 | 2026-08-25T12:26:49+00:00 | 702-2323902-4374664 | B07Z1Y55BR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2746 | 2026-08-25T12:18:45+00:00 | 112-5003343-0518630 | B0F5GYQXKH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2747 | 2026-08-25T12:04:37+00:00 | 113-0369188-6009010 | B07H744VSC | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2748 | 2026-08-25T11:43:05+00:00 | 111-8922109-9866626 | B08ZMXJJF7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2749 | 2026-08-25T11:28:13+00:00 | 702-9052661-5069064 | B01MCWMM21 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2750 | 2026-08-25T11:21:19+00:00 | 113-8656717-2021827 | B07N76ZYHK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2751 | 2026-08-25T11:18:05+00:00 | 114-5935016-8381830 | B0GS4RKHPX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2752 | 2026-08-25T11:02:49+00:00 | 113-3102892-5339423 | B01N670ZZ0 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2753 | 2026-08-25T10:54:12+00:00 | 111-3933204-3096205 | B0D9LW61FQ | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2754 | 2026-08-25T10:42:41+00:00 | 111-7936722-0774614 | B0D2XC762N | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 2755 | 2026-08-25T10:08:27+00:00 | 111-0782730-7286609 | B07BLNPHF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2756 | 2026-08-25T09:35:23+00:00 | 113-8983676-4224259 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2757 | 2026-08-25T09:33:06+00:00 | 111-9904148-8413826 | B0GHV8R9LR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2758 | 2026-08-25T09:10:07+00:00 | 111-9490351-9078666 | B07894TC1Q | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2759 | 2026-08-25T08:31:30+00:00 | 114-1062694-6121004 | B0D3KW8M9G | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2760 | 2026-08-25T08:18:14+00:00 | 111-4834890-6529807 | B0B7L4P27H | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2761 | 2026-08-25T07:25:42+00:00 | 114-6411129-6882608 | B07XT6J59B | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2762 | 2026-08-25T07:23:14+00:00 | 113-6388664-4105053 | B0D3KR8C92 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2763 | 2026-08-25T07:10:00+00:00 | 112-8941994-6321866 | B0G39T66RH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2764 | 2026-08-25T07:04:11+00:00 | 111-5625813-9660247 | B0DCMSYRVS | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2765 | 2026-08-25T06:56:11+00:00 | 112-2043091-2534647 | B0GR4BPTYP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2766 | 2026-08-25T06:33:08+00:00 | 701-5235341-6514634 | B091KMDMKX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2767 | 2026-08-25T06:29:26+00:00 | 111-4453713-6987426 | B0GR5FXV6K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2768 | 2026-08-25T06:09:51+00:00 | 702-5433458-8157839 | B0823N4VXK | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2769 | 2026-08-25T05:44:15+00:00 | 114-4576926-9403413 | B0FJY1YC93 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2770 | 2026-08-25T05:31:59+00:00 | 112-4453038-2841820 | B0GRFGCLCV | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2771 | 2026-08-25T05:21:58+00:00 | 113-7441875-1308203 | B0G2BM9YMW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2772 | 2026-08-25T05:09:36+00:00 | 111-1006171-5591436 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2773 | 2026-08-25T05:07:16+00:00 | 111-1613879-6593012 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2774 | 2026-08-25T05:03:57+00:00 | 112-2060017-4917052 | B0B6W1HF7C | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2775 | 2026-08-25T05:02:12+00:00 | 111-6350614-7751444 | B0G93PZ8LZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2776 | 2026-08-25T04:58:44+00:00 | 111-9179950-8401018 | B0G6BZHS94 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2777 | 2026-08-25T04:39:05+00:00 | 112-8487525-4829006 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2778 | 2026-08-25T04:33:04+00:00 | 112-9426246-9713822 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2779 | 2026-08-25T04:25:38+00:00 | 701-4540576-8183420 | B07DBNRDS2 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2780 | 2026-08-25T04:14:09+00:00 | 702-9203630-3521056 | B0C1GRGNQ7 | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 2781 | 2026-08-25T04:14:09+00:00 | 702-9203630-3521056 | B0C1GRGNQ7 | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 2782 | 2026-08-25T04:12:19+00:00 | 113-4698178-0159451 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2783 | 2026-08-25T04:06:11+00:00 | 113-9024508-3702649 | B0D3KZ6KTJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2784 | 2026-08-25T04:04:43+00:00 | 702-4200122-1670661 | B0823N4VXK | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2785 | 2026-08-25T04:04:28+00:00 | 114-5705440-7458666 | B091J2WT3N | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2786 | 2026-08-25T04:04:07+00:00 | 702-3596916-4045047 | B0BYCN8SXK | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2787 | 2026-08-25T04:00:46+00:00 | 702-4200122-1670661 | B0823N4VXK | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2788 | 2026-08-25T03:52:34+00:00 | 113-5186033-9361026 | B089F2VV8R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2789 | 2026-08-25T03:49:19+00:00 | 114-7323225-1425801 | B0B3M81BBF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2790 | 2026-08-25T03:40:16+00:00 | 112-4566107-2147444 | B0GS4QPJKY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2791 | 2026-08-25T03:13:18+00:00 | 113-1375901-7520212 | B0DB16MCH6 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2792 | 2026-08-25T03:07:56+00:00 | 111-0612576-7755468 | B07D18QYQ6 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 2793 | 2026-08-25T02:55:15+00:00 | 111-3423021-9285826 | B0D3F14S6J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2794 | 2026-08-25T02:12:36+00:00 | 113-3332514-5612248 | B01N7J8ABY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2795 | 2026-08-25T01:57:56+00:00 | 111-6921277-1161057 | B0GS4SQR4J | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2796 | 2026-08-25T01:57:56+00:00 | 111-6921277-1161057 | B0GS4SQR4J | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2797 | 2026-08-25T01:53:33+00:00 | 112-3888471-7115433 | B0FVXZB6JD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2798 | 2026-08-25T01:50:54+00:00 | 112-8793487-4361812 | B0H1Q5Z351 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2799 | 2026-08-25T01:49:15+00:00 | 114-7993410-3986622 | B0DFY4DBQ5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2800 | 2026-08-25T01:41:50+00:00 | 111-5353660-2745025 | B0GQ3VXYQT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2801 | 2026-08-25T01:33:15+00:00 | 114-2339403-7004253 | B0D5M37Q6Q | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2802 | 2026-08-25T01:25:15+00:00 | 113-0161636-8264273 | B0FXW7Z4VF | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2803 | 2026-08-25T01:15:49+00:00 | 112-7734328-4843433 | B07FT84QDQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2804 | 2026-08-25T01:05:39+00:00 | 114-2339403-7004253 | B0D5M37Q6Q | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2805 | 2026-08-25T01:05:05+00:00 | 114-2339403-7004253 | B0D5M37Q6Q | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2806 | 2026-08-25T01:02:35+00:00 | 114-2339403-7004253 | B0D5M37Q6Q | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2807 | 2026-08-25T00:41:12+00:00 | 114-3379740-8025054 | B0G296YGPM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2808 | 2026-08-25T00:35:06+00:00 | 112-4908818-0564225 | B07R22WPGS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2809 | 2026-08-25T00:33:47+00:00 | 114-2602411-7866629 | B08GFGM6G5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2810 | 2026-08-25T00:22:24+00:00 | 702-4480632-3609805 | B0BCW3SRY1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2811 | 2026-08-25T00:07:44+00:00 | 114-7612858-4809003 | B0FY4W82W7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2812 | 2026-08-24T23:54:52+00:00 | 112-0649859-9652251 | B07Z7YGGKW | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2813 | 2026-08-24T23:54:52+00:00 | 112-0649859-9652251 | B07Z7YGGKW | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2814 | 2026-08-24T23:54:42+00:00 | 112-6852352-1789802 | B07N7NFK6K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2815 | 2026-08-24T23:32:49+00:00 | 701-9674201-1341039 | B0GN7XC41G | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2816 | 2026-08-24T23:25:49+00:00 | 701-2907036-4416232 | B0H1MJWZSC | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2817 | 2026-08-24T23:24:39+00:00 | 113-1849321-8552209 | B07MGGCK1T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2818 | 2026-08-24T23:24:19+00:00 | 112-8557412-3551448 | B07K75PFHY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2819 | 2026-08-24T23:07:12+00:00 | 114-1623593-5311436 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2820 | 2026-08-24T22:52:49+00:00 | 702-5054151-9957044 | B0G81Q9NYB | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2821 | 2026-08-24T22:37:27+00:00 | 701-8691098-1730661 | B0GH7VXCYX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2822 | 2026-08-24T22:37:27+00:00 | 701-8691098-1730661 | B0GH7VXCYX | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2823 | 2026-08-24T22:35:04+00:00 | 114-6329981-6789021 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2824 | 2026-08-24T22:19:14+00:00 | 111-0968946-1130625 | B0DCNF4P13 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2825 | 2026-08-24T21:49:30+00:00 | 112-9087307-9242613 | B0D3DZW8F7 | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 2826 | 2026-08-24T21:42:16+00:00 | 701-7569107-1125840 | B076MQMFXG | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2827 | 2026-08-24T21:39:59+00:00 | 701-7569107-1125840 | B0GZYQX4YX | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2828 | 2026-08-24T21:38:41+00:00 | 701-4534760-2797835 | B0GZYRB2YT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2829 | 2026-08-24T21:38:07+00:00 | 701-3416159-2479465 | B0C994VPCC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2830 | 2026-08-24T21:34:56+00:00 | 701-4534760-2797835 | B0CJJ9SG5W | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2831 | 2026-08-24T21:12:03+00:00 | 112-1398665-0860243 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2832 | 2026-08-24T21:09:26+00:00 | 114-3011669-0452266 | B0FWCMJ5BB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2833 | 2026-08-24T21:04:42+00:00 | 113-1722689-2357843 | B0D9QK1LFS | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2834 | 2026-08-24T20:52:32+00:00 | 112-6993824-0367467 | B0CJ5DD2SV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2835 | 2026-08-24T20:50:33+00:00 | 112-0738927-4121821 | B0GG9TJB75 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2836 | 2026-08-24T20:40:41+00:00 | 113-0206252-0297051 | B09W5PZQVC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2837 | 2026-08-24T20:38:40+00:00 | 114-2389302-7546644 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2838 | 2026-08-24T20:32:21+00:00 | 111-5872951-0435412 | B08XYX4Q4L | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2839 | 2026-08-24T20:32:21+00:00 | 111-5872951-0435412 | B08XYX4Q4L | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 2840 | 2026-08-24T20:18:07+00:00 | 702-0210916-3932258 | B0D9NH6193 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2841 | 2026-08-24T20:14:00+00:00 | 111-0162047-1509075 | B0GS21HZFZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2842 | 2026-08-24T20:12:41+00:00 | 114-5251966-7628255 | B07FR5N13D | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2843 | 2026-08-24T20:10:29+00:00 | 111-7171463-6682651 | B0CKWWSRG2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2844 | 2026-08-24T20:05:31+00:00 | 701-9202047-5209035 | B0CLNS47ZL | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2845 | 2026-08-24T19:50:22+00:00 | 112-8043338-8959468 | B0GC5YZHRB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2846 | 2026-08-24T19:48:46+00:00 | 112-2099178-7652245 | B0GC5YZHRB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2847 | 2026-08-24T19:48:46+00:00 | 112-2099178-7652245 | B0GC5YZHRB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2848 | 2026-08-24T19:46:13+00:00 | 112-5055672-8699408 | B0FX972GCW | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2849 | 2026-08-24T19:43:46+00:00 | 111-6132373-2068248 | B07FR5N13D | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2850 | 2026-08-24T19:25:59+00:00 | 111-9705203-9613017 | B08WYPK54H | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2851 | 2026-08-24T18:56:59+00:00 | 111-3158678-0491407 | B0D6W2GNK3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2852 | 2026-08-24T18:52:37+00:00 | 112-0738927-4121821 | B0GG9TJB75 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2853 | 2026-08-24T18:51:31+00:00 | 114-3508005-2762669 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2854 | 2026-08-24T18:38:19+00:00 | 112-0738927-4121821 | B0GG9TJB75 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2855 | 2026-08-24T18:32:01+00:00 | 114-7759964-9124241 | B0GF23GCNQ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2856 | 2026-08-24T18:28:56+00:00 | 114-9489970-5102639 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2857 | 2026-08-24T18:27:43+00:00 | 113-8150380-4863459 | B0GGYNVK5J | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2858 | 2026-08-24T18:10:35+00:00 | 112-4513566-6021832 | B0G1RP8KLD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2859 | 2026-08-24T18:09:59+00:00 | 113-6476249-6048223 | B0G43V6KS6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2860 | 2026-08-24T18:00:53+00:00 | 114-4864849-7123465 | B0D3DZY79H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2861 | 2026-08-24T17:56:44+00:00 | 113-3186535-6500237 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2862 | 2026-08-24T17:42:12+00:00 | 114-0727063-0670614 | B0DRY2HR9L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2863 | 2026-08-24T17:41:02+00:00 | 113-7077119-1075409 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2864 | 2026-08-24T17:05:38+00:00 | 114-1444857-2221057 | B0FY4W82W7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2865 | 2026-08-24T16:55:06+00:00 | 702-8897645-5933868 | B07FT9JJCH | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2866 | 2026-08-24T16:51:45+00:00 | 111-9871723-6282613 | B0D3DZJGRK | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2867 | 2026-08-24T16:51:11+00:00 | 112-3956538-0064235 | B09LC49FBN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2868 | 2026-08-24T16:44:37+00:00 | 114-7568821-6685829 | B0824YY8LJ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 2869 | 2026-08-24T16:42:47+00:00 | 113-0728968-4048223 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2870 | 2026-08-24T16:31:16+00:00 | 113-1783330-2256263 | B0D3DZY79H | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2871 | 2026-08-24T16:31:01+00:00 | 702-4131516-7897868 | B01IAYII9C | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2872 | 2026-08-24T16:14:38+00:00 | 112-2438364-9349836 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2873 | 2026-08-24T16:10:42+00:00 | 114-3008269-0313011 | B07S68F7XZ | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 2874 | 2026-08-24T16:08:41+00:00 | 112-9642445-2405002 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2875 | 2026-08-24T15:50:46+00:00 | 701-8336305-8365850 | B0GQH26V44 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2876 | 2026-08-24T15:30:42+00:00 | 113-8882244-4749855 | B0F2412357 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2877 | 2026-08-24T15:22:32+00:00 | 701-5399056-6735400 | B0FLPDQBJW | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2878 | 2026-08-24T15:03:09+00:00 | 111-1035402-9165857 | B0D3T71PCZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2879 | 2026-08-24T14:58:46+00:00 | 112-5523822-8755444 | B0D3KXJXNJ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 2880 | 2026-08-24T14:48:11+00:00 | 111-9879354-9970666 | B07W3S8Y48 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2881 | 2026-08-24T14:33:37+00:00 | 114-8963989-5761845 | B0824YK7CH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2882 | 2026-08-24T14:31:45+00:00 | 112-8630950-7041821 | B08ZND2Y6H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2883 | 2026-08-24T14:29:54+00:00 | 112-8630950-7041821 | B09X1268F7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2884 | 2026-08-24T14:26:58+00:00 | 111-1341542-9671455 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2885 | 2026-08-24T14:26:12+00:00 | 111-4583413-4041809 | B086GWYN85 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2886 | 2026-08-24T14:23:44+00:00 | 111-4016834-5078641 | B0FXW98L6G | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2887 | 2026-08-24T14:18:31+00:00 | 112-5234103-5735412 | B0DBHT1PRF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2888 | 2026-08-24T13:54:47+00:00 | 114-3731898-8058654 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2889 | 2026-08-24T13:53:43+00:00 | 113-5798197-0421829 | B07NYC6PLP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2890 | 2026-08-24T13:32:22+00:00 | 702-3030599-3548261 | B0G81GWKWK | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2891 | 2026-08-24T13:02:30+00:00 | 112-0403125-8570644 | B0H1CH4H1B | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2892 | 2026-08-24T13:01:55+00:00 | 112-0403125-8570644 | B0H1CH4H1B | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2893 | 2026-08-24T12:54:20+00:00 | 702-2172666-4861802 | B0FPF7VVXP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2894 | 2026-08-24T12:54:20+00:00 | 702-2172666-4861802 | B0FPF7VVXP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2895 | 2026-08-24T11:53:08+00:00 | 114-4471670-1352238 | B0B7NG71Z1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2896 | 2026-08-24T11:53:08+00:00 | 114-4471670-1352238 | B0B7NG71Z1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2897 | 2026-08-24T11:53:08+00:00 | 114-4471670-1352238 | B0B7NG71Z1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2898 | 2026-08-24T11:31:49+00:00 | 112-3292572-5761005 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2899 | 2026-08-24T11:16:57+00:00 | 114-8012418-0508228 | B0F59YKYFR | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2900 | 2026-08-24T10:57:52+00:00 | 114-7974228-4072246 | B0BTBNK73S | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2901 | 2026-08-24T10:43:42+00:00 | 111-9859672-9179422 | B0D6W2GNK3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2902 | 2026-08-24T10:10:05+00:00 | 113-9164867-8150632 | B0FY6CSLF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2903 | 2026-08-24T10:00:41+00:00 | 702-0043410-2491416 | B0DT47LJPZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2904 | 2026-08-24T09:40:53+00:00 | 114-1738103-9529051 | B0BY2G4TTM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2905 | 2026-08-24T09:23:16+00:00 | 113-2780498-9668235 | B0F4KK8LK6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2906 | 2026-08-24T09:13:49+00:00 | 113-1277228-7414622 | B0855TCHG4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2907 | 2026-08-24T09:12:40+00:00 | 114-0484415-4270624 | B0G255VVHY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2908 | 2026-08-24T08:53:29+00:00 | 111-4481884-1514669 | B07S181NG8 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2909 | 2026-08-24T08:31:37+00:00 | 111-7291461-6946640 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2910 | 2026-08-24T08:05:00+00:00 | 113-3988920-9421058 | B0DCMSYRVS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2911 | 2026-08-24T07:59:13+00:00 | 114-1537055-2378669 | B07XT81NXJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2912 | 2026-08-24T07:58:53+00:00 | 114-2193336-2899460 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2913 | 2026-08-24T07:58:33+00:00 | 114-1216402-1525032 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2914 | 2026-08-24T07:56:56+00:00 | 114-3258930-5634646 | B0CC86GY8K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2915 | 2026-08-24T07:50:40+00:00 | 113-3495967-9277821 | B01LXT2SXG | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2916 | 2026-08-24T07:49:19+00:00 | 113-1082971-6894669 | B0H4FSQF3P | 1 | SELLABLE | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2917 | 2026-08-24T07:32:06+00:00 | 113-2105426-1042623 | B0H4FSQF3P | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 2918 | 2026-08-24T07:25:11+00:00 | 114-9551417-0669861 | B0GXKG1S8T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2919 | 2026-08-24T07:25:10+00:00 | 114-4910428-2009051 | B0855TCHG4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2920 | 2026-08-24T07:25:10+00:00 | 114-4910428-2009051 | B0855TCHG4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2921 | 2026-08-24T07:24:18+00:00 | 114-9551417-0669861 | B0GXKG1S8T | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2922 | 2026-08-24T07:18:26+00:00 | 702-1092160-7588227 | B0FNW67QNX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2923 | 2026-08-24T07:18:01+00:00 | 114-2723345-7416231 | B07HMQJ62X | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2924 | 2026-08-24T07:16:25+00:00 | 112-8433851-4430663 | B0D3DZJGRK | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2925 | 2026-08-24T07:03:08+00:00 | 113-9350803-0442607 | B0CJ5CD8ZD | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 2926 | 2026-08-24T06:53:50+00:00 | 114-5393096-8545816 | B09J2591NH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2927 | 2026-08-24T06:53:20+00:00 | 114-5393096-8545816 | B09J2591NH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2928 | 2026-08-24T06:50:42+00:00 | 113-2379949-2189868 | B08M178QBT | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2929 | 2026-08-24T06:45:14+00:00 | 701-4591389-6210651 | B0G43YMC61 | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2930 | 2026-08-24T06:43:28+00:00 | 113-2857189-0741010 | B075S86SMT | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 2931 | 2026-08-24T06:16:36+00:00 | 114-1279398-6449838 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2932 | 2026-08-24T06:12:53+00:00 | 114-5261341-5911443 | B0D9QK1LFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2933 | 2026-08-24T06:12:06+00:00 | 114-5261341-5911443 | B0D9QK1LFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2934 | 2026-08-24T05:52:11+00:00 | 111-7449640-1585852 | B0GCF2MPXC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2935 | 2026-08-24T05:46:14+00:00 | 112-9218643-5425837 | B0B6W1WQ18 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2936 | 2026-08-24T05:45:29+00:00 | 112-9218643-5425837 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2937 | 2026-08-24T05:39:08+00:00 | 112-9218643-5425837 | B0824YK7CH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2938 | 2026-08-24T05:33:31+00:00 | 111-2923080-4310643 | B0B6VHK6H1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2939 | 2026-08-24T05:28:50+00:00 | 114-0257019-9208254 | B094CLS263 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2940 | 2026-08-24T05:13:34+00:00 | 111-4646925-5703400 | B0FYMQW2NL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2941 | 2026-08-24T05:11:12+00:00 | 112-6105818-8253015 | B07HMQJ62X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2942 | 2026-08-24T04:49:17+00:00 | 113-1841846-2785868 | B0FY4W82W7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2943 | 2026-08-24T04:43:09+00:00 | 702-4884997-3434626 | B09MMZN3N2 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2944 | 2026-08-24T04:39:12+00:00 | 701-5302039-0120211 | B0D6YV76S3 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2945 | 2026-08-24T04:36:46+00:00 | 702-4884997-3434626 | B09MMZN3N2 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 2946 | 2026-08-24T04:15:08+00:00 | 114-3385865-6789016 | B07YWVSZV6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2947 | 2026-08-24T04:12:05+00:00 | 111-0140359-0169861 | B07PPBXKWD | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2948 | 2026-08-24T04:10:13+00:00 | 111-1685942-4682636 | B094CLS263 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2949 | 2026-08-24T04:01:26+00:00 | 111-0550956-0749869 | B07MB39Q4Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2950 | 2026-08-24T03:42:49+00:00 | 114-0280119-4925810 | B0F2412357 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2951 | 2026-08-24T03:41:36+00:00 | 111-1685942-4682636 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 2952 | 2026-08-24T03:40:47+00:00 | 112-5479774-6053860 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2953 | 2026-08-24T03:40:47+00:00 | 112-5479774-6053860 | B0G1LJF6FK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2954 | 2026-08-24T03:37:21+00:00 | 111-7317224-4365041 | B09RHXZV7B | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2955 | 2026-08-24T03:04:40+00:00 | 114-5196172-7368244 | B01NCS6LYK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2956 | 2026-08-24T02:55:02+00:00 | 112-9067556-3449035 | B0GHY9ZT53 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2957 | 2026-08-24T02:39:21+00:00 | 114-9932952-1385830 | B083Z2CF1Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2958 | 2026-08-24T02:26:10+00:00 | 114-0693983-7025025 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2959 | 2026-08-24T02:11:29+00:00 | 112-6213560-7703468 | B07L4V62FH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2960 | 2026-08-24T02:11:29+00:00 | 113-1432978-8595462 | B07Z1C174G | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 2961 | 2026-08-24T02:11:08+00:00 | 112-7285039-8740242 | B0G4C6YHSS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2962 | 2026-08-24T02:10:38+00:00 | 112-1211353-8329868 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2963 | 2026-08-24T02:06:18+00:00 | 111-6998976-1095412 | B077YGLJBX | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2964 | 2026-08-24T02:02:01+00:00 | 112-9923422-2377859 | B0B17PB4X6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2965 | 2026-08-24T01:55:07+00:00 | 112-9923422-2377859 | B0G2KS1RCP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2966 | 2026-08-24T01:54:45+00:00 | 112-9923422-2377859 | B0B6VC9K2W | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2967 | 2026-08-24T01:48:32+00:00 | 113-9303682-1198610 | B0G4VJQXL5 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2968 | 2026-08-24T01:16:42+00:00 | 701-3149367-1629027 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2969 | 2026-08-24T00:30:49+00:00 | 113-1816689-6575413 | B019EVRPOY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2970 | 2026-08-24T00:24:51+00:00 | 111-5223161-9945815 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2971 | 2026-08-24T00:15:59+00:00 | 114-8048204-6289043 | B0FX8P2C35 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2972 | 2026-08-24T00:14:30+00:00 | 701-1442564-8219442 | B0B7RWMYGR | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2973 | 2026-08-24T00:10:00+00:00 | 114-8019001-1752221 | B0H3DGFHM5 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2974 | 2026-08-23T23:29:03+00:00 | 114-4471528-9577823 | B0D3DZNL2D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2975 | 2026-08-23T23:26:54+00:00 | 112-8786805-3151409 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2976 | 2026-08-23T23:26:25+00:00 | 113-3641434-4311409 | B0G7DQKK4G | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2977 | 2026-08-23T23:24:57+00:00 | 113-3641434-4311409 | B0G7DQKK4G | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2978 | 2026-08-23T23:24:50+00:00 | 113-2880257-7288235 | B07M76L41T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2979 | 2026-08-23T23:21:40+00:00 | 114-7170522-7614662 | B0DLG2SYVH | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 2980 | 2026-08-23T22:59:22+00:00 | 111-0982990-2357008 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2981 | 2026-08-23T22:58:56+00:00 | 702-0604701-6631422 | B0GQGN8FGJ | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 2982 | 2026-08-23T22:46:24+00:00 | 114-0868240-8214658 | B0F5GVBH8Q | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2983 | 2026-08-23T22:45:29+00:00 | 112-5946729-0757064 | B0G9CT3NSN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2984 | 2026-08-23T21:49:25+00:00 | 112-8128947-6054626 | B07N7NFK6K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2985 | 2026-08-23T21:33:23+00:00 | 111-0933912-5149041 | B0H1BY2TW3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2986 | 2026-08-23T21:29:36+00:00 | 112-7912149-9088215 | B07XT6J59B | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 2987 | 2026-08-23T21:19:44+00:00 | 113-1154220-7759437 | B0GVYF52MF | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 2988 | 2026-08-23T21:18:14+00:00 | 114-5327675-9964214 | B08VG1FH2T | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 2989 | 2026-08-23T21:17:39+00:00 | 114-5327675-9964214 | B08VG1FH2T | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 2990 | 2026-08-23T21:16:33+00:00 | 114-5327675-9964214 | B08VG1FH2T | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 2991 | 2026-08-23T21:14:41+00:00 | 111-2718385-7069862 | B0H1C96V57 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 2992 | 2026-08-23T21:14:41+00:00 | 111-2718385-7069862 | B0H1C96V57 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 2993 | 2026-08-23T21:10:23+00:00 | 111-6568134-1153853 | B07XLKBSPD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2994 | 2026-08-23T20:54:37+00:00 | 114-8391223-3517819 | B0G2KS9QD9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 2995 | 2026-08-23T20:48:56+00:00 | 112-2678557-2137037 | B0D3DY339M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 2996 | 2026-08-23T20:44:57+00:00 | 112-8128947-6054626 | B07J62TT8K | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 2997 | 2026-08-23T20:30:12+00:00 | 111-4041821-9713862 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 2998 | 2026-08-23T20:28:59+00:00 | 111-9428776-2946643 | B0H3Z78VXG | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 2999 | 2026-08-23T20:24:11+00:00 | 111-3554288-9652211 | B0H3Z78VXG | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 3000 | 2026-08-23T20:19:57+00:00 | 112-4049642-6138658 | B0F5GV78D3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3001 | 2026-08-23T20:08:53+00:00 | 114-2761605-1698660 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3002 | 2026-08-23T20:04:58+00:00 | 113-9514517-2306656 | B0GFM6D9SF | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3003 | 2026-08-23T19:31:36+00:00 | 112-3744774-2074617 | B0DRY2KVBQ | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 3004 | 2026-08-23T19:20:05+00:00 | 112-9107222-8335456 | B0C2PF4X41 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3005 | 2026-08-23T19:20:00+00:00 | 111-0215446-5665805 | B0H119YPT3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3006 | 2026-08-23T19:16:30+00:00 | 111-4088978-1611462 | B0H119YPT3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3007 | 2026-08-23T19:14:38+00:00 | 114-1359372-3416267 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3008 | 2026-08-23T19:12:56+00:00 | 113-9728557-9922626 | B07FYH4DM8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3009 | 2026-08-23T18:52:44+00:00 | 114-0941890-3869053 | B0FCM8NK9Y | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3010 | 2026-08-23T18:49:08+00:00 | 114-0941890-3869053 | B0C4XQ9NLL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3011 | 2026-08-23T18:20:51+00:00 | 112-2698919-7790615 | B0GHV2DPZL | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3012 | 2026-08-23T18:14:25+00:00 | 114-2605985-6030622 | B07M88M96X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3013 | 2026-08-23T18:07:50+00:00 | 114-6968677-9173038 | B0C6K52RZ8 | 1 | CUSTOMER_DAMAGED | MISORDERED | Unit returned to inventory |
| 3014 | 2026-08-23T18:02:39+00:00 | 114-0976467-7924255 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3015 | 2026-08-23T18:02:39+00:00 | 114-0976467-7924255 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3016 | 2026-08-23T17:49:23+00:00 | 111-7432708-2631433 | B0F23WLS4K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3017 | 2026-08-23T17:49:07+00:00 | 112-4558222-5069012 | B0G3484RD6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3018 | 2026-08-23T17:34:49+00:00 | 111-5934036-3057024 | B0FXG1ZGDN | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3019 | 2026-08-23T17:13:01+00:00 | 701-6815148-6366626 | B07FYH3T22 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3020 | 2026-08-23T17:11:47+00:00 | 111-8539301-4497049 | B0F5GWSJWL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3021 | 2026-08-23T17:11:16+00:00 | 701-6815148-6366626 | B07FYH3T22 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3022 | 2026-08-23T16:58:25+00:00 | 114-3541914-7709869 | B0H3ZBDJCX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3023 | 2026-08-23T16:38:11+00:00 | 112-9117374-6347417 | B0DRXYJV9J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3024 | 2026-08-23T16:01:43+00:00 | 702-9821181-6979463 | B0BQYPBLKZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3025 | 2026-08-23T15:49:17+00:00 | 112-3767107-3186609 | B0DF54WMCV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3026 | 2026-08-23T15:17:26+00:00 | 112-4326528-1459425 | B0DPFLKNQN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3027 | 2026-08-23T15:08:07+00:00 | 112-9038965-3875411 | B091JWDHFK | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3028 | 2026-08-23T14:58:30+00:00 | 114-0322412-2087441 | B07YSF1JH4 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3029 | 2026-08-23T14:57:37+00:00 | 114-0322412-2087441 | B07YSF1JH4 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3030 | 2026-08-23T14:55:35+00:00 | 114-0322412-2087441 | B07YSF1JH4 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3031 | 2026-08-23T14:50:02+00:00 | 112-0978364-0401860 | B0D3KVTMMM | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3032 | 2026-08-23T14:47:14+00:00 | 113-1754610-7709839 | B0FXW8R2SX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3033 | 2026-08-23T14:44:21+00:00 | 112-8064379-1125826 | B09W5PZQVC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3034 | 2026-08-23T14:37:26+00:00 | 112-2089864-4721015 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3035 | 2026-08-23T14:23:35+00:00 | 111-5823976-2023454 | B0GWJ35RB6 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3036 | 2026-08-23T13:58:38+00:00 | 114-5238890-0514636 | B086SNTPV7 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3037 | 2026-08-23T13:53:59+00:00 | 114-2196479-7146660 | B0G9HPQGTS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3038 | 2026-08-23T13:53:13+00:00 | 114-2229724-6411405 | B0F5PGN8TS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3039 | 2026-08-23T13:31:53+00:00 | 114-9599328-9897843 | B0GGZ79957 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3040 | 2026-08-23T13:30:43+00:00 | 114-9599328-9897843 | B0D3F1PSK3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3041 | 2026-08-23T12:52:34+00:00 | 111-0723943-2506616 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3042 | 2026-08-23T12:25:50+00:00 | 111-4576590-8895453 | B0BJDM6V6H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3043 | 2026-08-23T12:18:52+00:00 | 112-1869454-6147407 | B0H4G85KVW | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3044 | 2026-08-23T11:59:40+00:00 | 111-4205718-4172228 | B0FXW8114P | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 3045 | 2026-08-23T11:58:06+00:00 | 111-4205718-4172228 | B0FY4TDNHZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3046 | 2026-08-23T11:52:59+00:00 | 114-2116626-7073006 | B0H4LFT5MF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3047 | 2026-08-23T11:45:38+00:00 | 113-5224189-9569825 | B075WY6QWB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3048 | 2026-08-23T11:31:02+00:00 | 113-6724467-9441842 | B09RHXZV7B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3049 | 2026-08-23T11:28:43+00:00 | 112-6398251-4127444 | B07M88R9G4 | 1 | SELLABLE | MISSING_PARTS | Unit returned to inventory |
| 3050 | 2026-08-23T11:23:58+00:00 | 114-2872543-1174633 | B0F64WB48V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3051 | 2026-08-23T11:00:08+00:00 | 113-9036543-6797048 | B0F6C6S5B1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3052 | 2026-08-23T10:15:12+00:00 | 113-9666116-4481845 | B0GXB338RW | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3053 | 2026-08-23T10:08:33+00:00 | 702-1581492-8263406 | B0GJDPG3VD | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3054 | 2026-08-23T08:42:56+00:00 | 113-4914410-3794659 | B07QWQLG76 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3055 | 2026-08-23T07:56:47+00:00 | 113-5323021-9637011 | B0D3DYNSYP | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3056 | 2026-08-23T07:54:44+00:00 | 114-6934088-6465831 | B0GYDDFNQC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3057 | 2026-08-23T07:53:38+00:00 | 114-2905896-9929055 | B075SFVNWJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3058 | 2026-08-23T07:37:24+00:00 | 112-2480567-5029818 | B0BXKYRBMG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3059 | 2026-08-23T07:36:51+00:00 | 112-8278393-1151409 | B0F5GSX26T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3060 | 2026-08-23T07:36:29+00:00 | 114-3959046-4899422 | B0GGZ5JX6Q | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3061 | 2026-08-23T07:30:09+00:00 | 702-9611693-8843469 | B01N7KRD5F | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3062 | 2026-08-23T07:26:21+00:00 | 111-1565281-9414623 | B08VG1FH2T | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3063 | 2026-08-23T07:08:34+00:00 | 702-2084695-7322639 | B0G3WSC6RD | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3064 | 2026-08-23T06:57:57+00:00 | 112-0257869-6689834 | B0CKX8N32X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3065 | 2026-08-23T05:36:31+00:00 | 112-2713605-6436269 | B07J62TT8K | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3066 | 2026-08-23T05:34:46+00:00 | 702-8839910-9721003 | B0DB177VX4 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3067 | 2026-08-23T05:26:10+00:00 | 113-3114564-9394617 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3068 | 2026-08-23T05:25:01+00:00 | 113-6870456-4897803 | B0G11FJLZC | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3069 | 2026-08-23T05:14:26+00:00 | 114-1467526-6206619 | B07XT8B5QZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3070 | 2026-08-23T05:08:05+00:00 | 113-6870456-4897803 | B077X921DN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3071 | 2026-08-23T05:03:30+00:00 | 113-5165932-9456236 | B078X9S5R6 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3072 | 2026-08-23T05:03:06+00:00 | 113-6870456-4897803 | B01N8XE4UU | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3073 | 2026-08-23T04:06:31+00:00 | 114-1360765-6813042 | B0G2GCF5Y4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3074 | 2026-08-23T03:59:08+00:00 | 114-4705657-6870660 | B0D3DZ51L5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3075 | 2026-08-23T03:51:51+00:00 | 114-4705657-6870660 | B0GFWJZ1Z3 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3076 | 2026-08-23T03:41:48+00:00 | 113-7874537-2657857 | B07M88R9G4 | 1 | CARRIER_DAMAGED | DEFECTIVE | Reimbursed |
| 3077 | 2026-08-23T03:24:49+00:00 | 701-3509921-6452246 | B0B3DL9DY7 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3078 | 2026-08-23T03:23:05+00:00 | 114-2957930-0293810 | B0CG2ZX91N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3079 | 2026-08-23T03:19:07+00:00 | 111-4982870-8175455 | B07Q2CCX4V | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3080 | 2026-08-23T03:03:07+00:00 | 113-0169173-4550657 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3081 | 2026-08-23T03:01:12+00:00 | 113-9832896-0310633 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3082 | 2026-08-23T03:00:10+00:00 | 112-9864040-3765069 | B0824YY8LJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3083 | 2026-08-23T02:02:10+00:00 | 112-8942635-6445802 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3084 | 2026-08-23T02:01:49+00:00 | 113-4212687-9310636 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3085 | 2026-08-23T02:00:13+00:00 | 114-3275624-6788223 | B0H4L6FG4B | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3086 | 2026-08-23T01:59:19+00:00 | 111-0211264-1265830 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3087 | 2026-08-23T01:53:59+00:00 | 113-5756883-7948256 | B0G93193SD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3088 | 2026-08-23T01:52:02+00:00 | 114-6244361-0245066 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3089 | 2026-08-23T01:34:57+00:00 | 114-2793529-5443465 | B0CYLSQS9M | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3090 | 2026-08-23T01:34:34+00:00 | 701-6276084-0043414 | B0CJR4KBS8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3091 | 2026-08-23T01:33:26+00:00 | 111-9043513-5397811 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3092 | 2026-08-23T01:30:30+00:00 | 111-7547690-4944216 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3093 | 2026-08-23T01:18:11+00:00 | 114-5900251-6444240 | B09K7HD7P8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3094 | 2026-08-23T01:17:26+00:00 | 111-4552236-1759462 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3095 | 2026-08-23T01:00:02+00:00 | 113-1991676-4936243 | B0D4QG2DST | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3096 | 2026-08-23T00:31:51+00:00 | 111-8181211-2425026 | B0FPDZY72K | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3097 | 2026-08-23T00:26:29+00:00 | 112-8207834-7604215 | B0FYTX9HYP | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3098 | 2026-08-23T00:23:22+00:00 | 113-7669966-1342630 | B0D3L13WLV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3099 | 2026-08-23T00:22:16+00:00 | 114-0327830-6548216 | B0FSL7G9W9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3100 | 2026-08-23T00:03:07+00:00 | 113-6758882-6588248 | B0FCM2CB3C | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 3101 | 2026-08-23T00:03:07+00:00 | 113-6758882-6588248 | B0FCM2CB3C | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 3102 | 2026-08-23T00:00:41+00:00 | 113-7009685-8541028 | B086DCGZYD | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3103 | 2026-08-22T23:59:30+00:00 | 111-5285989-5461861 | B07FY7VLHD | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3104 | 2026-08-22T23:53:32+00:00 | 114-2793529-5443465 | B0BXLCHXSB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3105 | 2026-08-22T23:46:53+00:00 | 111-2848607-5933032 | B07RWYKPS2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3106 | 2026-08-22T23:38:43+00:00 | 701-7992350-2849011 | B0BQYPBLKZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3107 | 2026-08-22T23:28:41+00:00 | 114-0292548-4401038 | B0GS8YT4L9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3108 | 2026-08-22T23:27:26+00:00 | 112-6683943-0501824 | B08ZNFL3LT | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3109 | 2026-08-22T22:58:43+00:00 | 112-0052368-3964200 | B0DFYM44XZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3110 | 2026-08-22T22:43:11+00:00 | 111-1696290-4685016 | B0H1GMC74K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3111 | 2026-08-22T22:37:54+00:00 | 701-5176875-1857018 | B0GYCKLRD1 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3112 | 2026-08-22T22:34:22+00:00 | 113-6796042-4003424 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3113 | 2026-08-22T22:19:45+00:00 | 114-1360384-3390609 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3114 | 2026-08-22T21:50:11+00:00 | 111-3963110-0644211 | B0BNN37JWW | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3115 | 2026-08-22T21:28:06+00:00 | 114-1997177-3194615 | B0B7L4P27G | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3116 | 2026-08-22T21:06:52+00:00 | 112-4765347-0200230 | B0G6CJFMV2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3117 | 2026-08-22T20:48:12+00:00 | 111-3666841-4129821 | B0GGYNVK5J | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3118 | 2026-08-22T20:31:33+00:00 | 114-1677316-2861008 | B0H4LKN2WC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3119 | 2026-08-22T20:28:12+00:00 | 111-9630887-0138653 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3120 | 2026-08-22T20:17:25+00:00 | 113-9790742-7021057 | B0B1HK2799 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3121 | 2026-08-22T20:16:44+00:00 | 113-9790742-7021057 | B0B1HK2799 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3122 | 2026-08-22T19:51:10+00:00 | 702-0136926-0810610 | B0H1BY6L6Y | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3123 | 2026-08-22T19:50:27+00:00 | 112-9524392-3495425 | B01N7J8ABY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3124 | 2026-08-22T19:21:51+00:00 | 114-9205684-6622644 | B0D3DXDC6D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3125 | 2026-08-22T18:37:14+00:00 | 113-4728102-6740234 | B0FWCMJNS3 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3126 | 2026-08-22T18:37:14+00:00 | 113-4728102-6740234 | B0FWCMJNS3 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3127 | 2026-08-22T18:37:14+00:00 | 113-4728102-6740234 | B0FWCMJNS3 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3128 | 2026-08-22T18:35:35+00:00 | 114-8378403-0476225 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3129 | 2026-08-22T18:26:11+00:00 | 111-3614555-3550604 | B0H4L752YV | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3130 | 2026-08-22T18:23:56+00:00 | 112-6286717-2478644 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3131 | 2026-08-22T18:15:23+00:00 | 111-8279446-2536259 | B07PY8SD4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3132 | 2026-08-22T18:07:36+00:00 | 113-4013129-1784224 | B0F2HRWZM6 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 3133 | 2026-08-22T17:57:26+00:00 | 112-4317924-2603469 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3134 | 2026-08-22T17:56:04+00:00 | 112-0275463-5105024 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3135 | 2026-08-22T17:50:57+00:00 | 113-7754179-3969027 | B08ZNDWFLF | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3136 | 2026-08-22T17:50:17+00:00 | 112-9644970-2396236 | B09W5PZQVC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3137 | 2026-08-22T17:47:57+00:00 | 114-8187466-3724203 | B072JVRG35 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3138 | 2026-08-22T17:47:56+00:00 | 701-0409616-1239446 | B0H2TYSYQ7 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3139 | 2026-08-22T17:47:00+00:00 | 701-0409616-1239446 | B0H2TYSYQ7 | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3140 | 2026-08-22T17:46:39+00:00 | 114-1256504-6230627 | B0G1MKRXS3 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3141 | 2026-08-22T17:45:58+00:00 | 701-0409616-1239446 | B0H2TYSYQ7 | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3142 | 2026-08-22T17:44:54+00:00 | 112-8525435-3729865 | B0FWJX7WKK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3143 | 2026-08-22T17:41:51+00:00 | 114-2929273-4865866 | B0FWQZPXS9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3144 | 2026-08-22T17:13:21+00:00 | 111-2900415-4507450 | B086SNTPV7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3145 | 2026-08-22T17:03:40+00:00 | 112-1222095-6666609 | B0GS61Q1HX | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3146 | 2026-08-22T17:02:09+00:00 | 114-1403131-8401869 | B07XTCRN18 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3147 | 2026-08-22T16:56:47+00:00 | 702-2276696-6407403 | B0G3PH99T8 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3148 | 2026-08-22T16:42:04+00:00 | 112-5797931-7183429 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3149 | 2026-08-22T16:33:57+00:00 | 702-3052048-5358669 | B0FM2YVMZB | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3150 | 2026-08-22T16:18:45+00:00 | 701-1677330-2179426 | B096ZHJH27 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3151 | 2026-08-22T16:12:02+00:00 | 111-2961818-0562628 | B0F64TS42Q | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3152 | 2026-08-22T15:54:42+00:00 | 113-7430910-1899453 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3153 | 2026-08-22T15:42:11+00:00 | 111-3185374-7331463 | B0D6W3G585 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3154 | 2026-08-22T15:41:19+00:00 | 111-3540059-3685037 | B0D9LXDRSN | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3155 | 2026-08-22T15:13:13+00:00 | 112-5837016-4778624 | B0GHYFMY13 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3156 | 2026-08-22T15:08:11+00:00 | 113-0155529-4475450 | B0CYLRFWW5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3157 | 2026-08-22T15:03:44+00:00 | 113-5370901-1728261 | B0DJ2W36D4 | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3158 | 2026-08-22T15:02:46+00:00 | 113-7905897-1043432 | B07PVR3NM4 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 3159 | 2026-08-22T14:59:09+00:00 | 113-0554828-8972260 | B0GKFW28R5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3160 | 2026-08-22T14:37:42+00:00 | 113-1545374-5747422 | B0DJ2W36D4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3161 | 2026-08-22T14:25:33+00:00 | 114-6973541-4597063 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3162 | 2026-08-22T14:18:32+00:00 | 114-7892831-4271432 | B0855HG8J4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3163 | 2026-08-22T14:08:22+00:00 | 113-3858587-9457860 | B075SFVNWJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3164 | 2026-08-22T14:07:04+00:00 | 113-3630681-4777062 | B077TNJLHD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3165 | 2026-08-22T14:05:55+00:00 | 111-5131315-2565862 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 3166 | 2026-08-22T14:02:01+00:00 | 114-5484739-4661865 | B0DCMT25RZ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3167 | 2026-08-22T13:57:58+00:00 | 112-1864108-3874658 | B07GBSGPC7 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3168 | 2026-08-22T13:39:09+00:00 | 701-4650306-0256215 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3169 | 2026-08-22T13:36:49+00:00 | 113-5488329-4627414 | B0D9LXDRSN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3170 | 2026-08-22T13:34:24+00:00 | 111-8728085-2833044 | B0BXKYT81R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3171 | 2026-08-22T13:16:43+00:00 | 113-9217748-4879465 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3172 | 2026-08-22T13:08:31+00:00 | 701-9282025-9015410 | B0B5MSH237 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3173 | 2026-08-22T12:59:27+00:00 | 111-6050260-7571441 | B07T65N4MB | 1 | CARRIER_DAMAGED | NOT_AS_DESCRIBED | Reimbursed |
| 3174 | 2026-08-22T12:43:51+00:00 | 113-4882512-4822603 | B07149NDPD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3175 | 2026-08-22T12:25:07+00:00 | 113-2852695-1949011 | B0FXW5VWML | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3176 | 2026-08-22T12:24:50+00:00 | 114-8208069-2491412 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3177 | 2026-08-22T12:02:51+00:00 | 113-4881266-4731460 | B0B38G83MQ | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3178 | 2026-08-22T12:00:23+00:00 | 112-0716010-2383457 | B0D3DZKBGH | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3179 | 2026-08-22T11:49:29+00:00 | 702-1373656-6662654 | B0GGW5TFKC | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3180 | 2026-08-22T11:40:18+00:00 | 112-7951483-9017050 | B07S68F7XZ | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 3181 | 2026-08-22T11:39:41+00:00 | 111-5764503-9189036 | B0G9DDXH3L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3182 | 2026-08-22T11:32:44+00:00 | 701-7418373-3774601 | B07BRNN5KD | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3183 | 2026-08-22T11:32:29+00:00 | 701-9861674-0265038 | B08W56NMF4 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 3184 | 2026-08-22T11:25:21+00:00 | 114-8904481-9897006 | B01KT3HCBM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3185 | 2026-08-22T11:19:32+00:00 | 111-6759325-1633005 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3186 | 2026-08-22T11:06:36+00:00 | 114-0724549-9597830 | B019JLGI4W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3187 | 2026-08-22T10:41:56+00:00 | 112-2814732-7347430 | B0B882SC23 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3188 | 2026-08-22T09:52:10+00:00 | 113-4882512-4822603 | B08ZND2Y6H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3189 | 2026-08-22T08:36:17+00:00 | 111-1922365-3447419 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3190 | 2026-08-22T08:34:10+00:00 | 113-4570998-4162649 | B0G2BKT73J | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3191 | 2026-08-22T08:02:46+00:00 | 114-0724549-9597830 | B019JLGI4W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3192 | 2026-08-22T08:02:02+00:00 | 112-4987102-6910627 | B0H1CB64NL | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3193 | 2026-08-22T08:01:09+00:00 | 701-5501524-8133809 | B0G81KZ489 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3194 | 2026-08-22T07:59:34+00:00 | 112-3938191-1487464 | B07W5Y9319 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3195 | 2026-08-22T07:56:09+00:00 | 112-5048025-2637009 | B0D2XC762N | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3196 | 2026-08-22T07:56:09+00:00 | 112-5048025-2637009 | B0D2XC762N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3197 | 2026-08-22T07:55:40+00:00 | 112-2417079-0047441 | B07W6YSWNC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3198 | 2026-08-22T07:49:54+00:00 | 112-1222095-6666609 | B0GWH32B3M | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3199 | 2026-08-22T07:06:17+00:00 | 114-5556639-3811448 | B0CJ5DD2SV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3200 | 2026-08-22T07:06:17+00:00 | 114-5556639-3811448 | B0CJ5DD2SV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3201 | 2026-08-22T06:32:58+00:00 | 111-7422532-4285043 | B0FF92GV4G | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3202 | 2026-08-22T06:27:18+00:00 | 702-1312724-2405806 | B07F2PWG8G | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3203 | 2026-08-22T06:19:15+00:00 | 112-2436788-4557810 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3204 | 2026-08-22T06:15:55+00:00 | 112-0586417-7661040 | B075SFVNWJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3205 | 2026-08-22T06:07:03+00:00 | 114-1413827-4123420 | B07W6T7WMN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3206 | 2026-08-22T05:54:46+00:00 | 114-5795268-6303431 | B0G29X9M3X | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3207 | 2026-08-22T05:51:11+00:00 | 113-7491643-9036209 | B0DLG2SYVH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3208 | 2026-08-22T05:34:55+00:00 | 702-9492579-9041802 | B07W6T79WH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3209 | 2026-08-22T05:14:09+00:00 | 114-1660653-4091439 | B0DCMSYRVS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3210 | 2026-08-22T05:05:16+00:00 | 114-7910082-6821011 | B01LWIKJRS | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3211 | 2026-08-22T05:05:16+00:00 | 114-7910082-6821011 | B01LWIKJRS | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3212 | 2026-08-22T04:47:04+00:00 | 111-4311154-8361835 | B0BY2GJYRC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3213 | 2026-08-22T04:33:29+00:00 | 111-6748762-7135466 | B0FNMJ5XH1 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 3214 | 2026-08-22T04:10:54+00:00 | 114-7736913-9137005 | B07PVR3NM4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3215 | 2026-08-22T04:00:22+00:00 | 114-4828193-8355448 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3216 | 2026-08-22T03:57:29+00:00 | 111-7793378-4451430 | B07D18YSWM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3217 | 2026-08-22T03:32:27+00:00 | 113-4176729-0744217 | B0G29WQZDG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3218 | 2026-08-22T03:29:15+00:00 | 113-2210561-0181842 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3219 | 2026-08-22T03:10:36+00:00 | 113-6219325-0986664 | B0F64WB48V | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3220 | 2026-08-22T02:47:54+00:00 | 111-4427507-0040268 | B0GF1Y6L2C | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3221 | 2026-08-22T02:33:48+00:00 | 113-2116928-4100218 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3222 | 2026-08-22T02:15:04+00:00 | 111-5632545-2290617 | B0GQ9Z64WY | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3223 | 2026-08-22T02:14:10+00:00 | 114-0408075-4029009 | B07L6X72LZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3224 | 2026-08-22T01:53:41+00:00 | 111-2308427-0047448 | B0FH2K6D67 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3225 | 2026-08-22T01:22:51+00:00 | 114-4172863-5317802 | B07HR558PT | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3226 | 2026-08-22T01:09:56+00:00 | 702-9381324-5523455 | B0BM3MC6CP | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3227 | 2026-08-22T01:05:48+00:00 | 702-8544960-4099402 | B0BVMM1RDX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3228 | 2026-08-22T00:21:38+00:00 | 111-9540123-7137019 | B0DRV3BL2F | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3229 | 2026-08-22T00:07:46+00:00 | 112-4516899-5051452 | B074W5521S | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3230 | 2026-08-22T00:07:17+00:00 | 111-3686647-9675468 | B0F2HPP26R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3231 | 2026-08-22T00:02:38+00:00 | 113-2125522-7783462 | B0DRXZTYVF | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3232 | 2026-08-21T23:55:43+00:00 | 111-0228033-1249074 | B0F93W6GWH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3233 | 2026-08-21T23:55:08+00:00 | 111-0228033-1249074 | B0F93W6GWH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3234 | 2026-08-21T23:54:04+00:00 | 111-2764072-0577048 | B0G1GLNHLJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3235 | 2026-08-21T23:46:16+00:00 | 111-0228033-1249074 | B0FV8L9Q7M | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3236 | 2026-08-21T23:45:01+00:00 | 114-3934585-8813020 | B0H4LKN2WC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3237 | 2026-08-21T23:44:21+00:00 | 114-4151403-8770605 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3238 | 2026-08-21T23:36:41+00:00 | 111-0228033-1249074 | B0GZYT2JYL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3239 | 2026-08-21T23:26:29+00:00 | 702-8187462-1499424 | B01LXHQZHE | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3240 | 2026-08-21T23:25:55+00:00 | 113-2125522-7783462 | B0DRXZTYVF | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3241 | 2026-08-21T23:13:22+00:00 | 111-7163831-2945834 | B0B882SC23 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3242 | 2026-08-21T22:57:48+00:00 | 702-7495867-4437847 | B0D9GZML18 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3243 | 2026-08-21T22:38:43+00:00 | 114-5751491-9536225 | B07S68F7XZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3244 | 2026-08-21T22:23:34+00:00 | 114-1986313-6833802 | B07894TC1Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3245 | 2026-08-21T22:22:28+00:00 | 111-6179479-2241025 | B0GGYWC5FZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3246 | 2026-08-21T22:11:13+00:00 | 114-1986313-6833802 | B073VQNHC4 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3247 | 2026-08-21T21:44:08+00:00 | 112-3194603-1848226 | B0C2P9X6MT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3248 | 2026-08-21T21:28:49+00:00 | 111-2030393-7969862 | B0824YY8LJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3249 | 2026-08-21T21:26:38+00:00 | 111-1331557-6195400 | B073VQKSPB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3250 | 2026-08-21T21:23:21+00:00 | 114-3332961-6133048 | B0F23WLS4K | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3251 | 2026-08-21T21:21:38+00:00 | 114-7259900-2230656 | B0FV8KXCT7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3252 | 2026-08-21T21:19:47+00:00 | 114-7259900-2230656 | B0BNN37JWW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3253 | 2026-08-21T21:13:22+00:00 | 701-1757042-6589804 | B0915SHVS3 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 3254 | 2026-08-21T21:06:34+00:00 | 111-8926918-3241842 | B01ITCPC58 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3255 | 2026-08-21T21:06:34+00:00 | 111-8926918-3241842 | B01ITCPC58 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3256 | 2026-08-21T21:02:44+00:00 | 114-5253482-6017003 | B0DB1H3F18 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3257 | 2026-08-21T20:58:25+00:00 | 113-3718876-6189041 | B0GQ2T786D | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3258 | 2026-08-21T20:50:46+00:00 | 113-7939560-7417843 | B09FP836TX | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3259 | 2026-08-21T20:43:07+00:00 | 702-1555690-4360229 | B0GG8H3RXZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3260 | 2026-08-21T20:34:41+00:00 | 111-6135913-5855450 | B078SMCYY2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3261 | 2026-08-21T20:31:02+00:00 | 113-3442347-6173848 | B0D3DZJGRK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3262 | 2026-08-21T20:11:06+00:00 | 111-3299045-2024257 | B0D3TH6JRJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3263 | 2026-08-21T20:10:35+00:00 | 114-0698865-5629846 | B08M5M6DY7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3264 | 2026-08-21T20:09:15+00:00 | 114-2718988-0915461 | B07VMLCQCW | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3265 | 2026-08-21T20:07:08+00:00 | 112-6917408-9145014 | B08ZNFL3LT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3266 | 2026-08-21T19:57:07+00:00 | 112-8269057-8118647 | B0CMF9QY2H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3267 | 2026-08-21T19:55:49+00:00 | 111-6068267-1769847 | B0BTBR14L6 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 3268 | 2026-08-21T19:52:35+00:00 | 111-6068267-1769847 | B0BTBR14L6 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 3269 | 2026-08-21T19:34:58+00:00 | 113-6701017-1845043 | B07N7NFK6K | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3270 | 2026-08-21T19:32:25+00:00 | 112-7349509-1251408 | B0FXW92XQR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3271 | 2026-08-21T19:28:04+00:00 | 114-0963815-4514640 | B0BXKXLQKT | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3272 | 2026-08-21T19:15:43+00:00 | 702-0278896-5682628 | B01IAYIF1S | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 3273 | 2026-08-21T19:15:34+00:00 | 114-9815586-1977831 | B0GYRWRQMK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3274 | 2026-08-21T19:08:02+00:00 | 114-2219392-2903427 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3275 | 2026-08-21T18:42:12+00:00 | 114-8736098-0541016 | B0G2GB7B27 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3276 | 2026-08-21T18:23:50+00:00 | 701-5438316-9065064 | B0CJR4KBS8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3277 | 2026-08-21T18:19:39+00:00 | 114-1032251-7077850 | B0D9QJBDWF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3278 | 2026-08-21T18:19:15+00:00 | 113-7869593-2492244 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3279 | 2026-08-21T18:16:39+00:00 | 113-2813644-6512242 | B0CJ5DD2SV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3280 | 2026-08-21T18:15:04+00:00 | 114-6371466-2974618 | B0BY8TNK2W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3281 | 2026-08-21T18:09:29+00:00 | 113-6362174-7548263 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3282 | 2026-08-21T18:09:03+00:00 | 111-9292237-3917811 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3283 | 2026-08-21T18:06:27+00:00 | 701-5438316-9065064 | B0CJR4YHVD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3284 | 2026-08-21T18:00:21+00:00 | 113-0672697-3682627 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3285 | 2026-08-21T17:50:27+00:00 | 113-0126386-8073823 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3286 | 2026-08-21T17:46:53+00:00 | 113-4207018-2285802 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3287 | 2026-08-21T17:46:13+00:00 | 701-9604627-2108205 | B0GJDQRFQ7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3288 | 2026-08-21T17:45:13+00:00 | 111-4893006-8888240 | B0DB5YR4W6 | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3289 | 2026-08-21T17:37:49+00:00 | 112-3073957-1832202 | B07W5Y9319 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3290 | 2026-08-21T17:28:45+00:00 | 112-0621728-5404246 | B07N7NFK6K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3291 | 2026-08-21T17:19:40+00:00 | 112-5099358-3600269 | B0G1MN19GD | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3292 | 2026-08-21T17:16:07+00:00 | 113-2686758-3955418 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3293 | 2026-08-21T17:15:34+00:00 | 111-3054194-7704216 | B0FXLRFHCQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3294 | 2026-08-21T17:14:53+00:00 | 113-8968706-4545815 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3295 | 2026-08-21T17:14:52+00:00 | 114-0772047-5068261 | B0FXW7SZ69 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3296 | 2026-08-21T17:13:18+00:00 | 111-0621451-2051468 | B0GGB1DSRZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3297 | 2026-08-21T17:04:03+00:00 | 702-5424385-2986630 | B0823NXQ64 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3298 | 2026-08-21T16:48:10+00:00 | 111-1206885-1245848 | B07XT6J59B | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3299 | 2026-08-21T16:45:59+00:00 | 113-1824876-1838643 | B0FWCKFDT3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3300 | 2026-08-21T16:24:46+00:00 | 113-9486990-4490644 | B0D9LV73C9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3301 | 2026-08-21T16:06:24+00:00 | 702-3151786-7163434 | B0BYCP1XXS | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3302 | 2026-08-21T15:41:11+00:00 | 114-9648170-4598668 | B01LYRNOB5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3303 | 2026-08-21T15:37:02+00:00 | 114-0724549-9597830 | B019JLGI4W | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3304 | 2026-08-21T15:26:03+00:00 | 113-0468218-9462650 | B0GHVXFZGQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3305 | 2026-08-21T15:23:36+00:00 | 702-2811188-4923407 | B0B5MR3CDW | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3306 | 2026-08-21T15:20:16+00:00 | 111-6811799-0244252 | B07RDPXMKZ | 1 | CUSTOMER_DAMAGED | NEVER_ARRIVED | Unit returned to inventory |
| 3307 | 2026-08-21T15:18:18+00:00 | 702-9680696-5569866 | B08F6SV3B8 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3308 | 2026-08-21T15:17:34+00:00 | 702-2578226-5321845 | B0BCW3SRY1 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3309 | 2026-08-21T15:14:06+00:00 | 702-0203273-5875462 | B0BCW3SRY1 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3310 | 2026-08-21T14:59:35+00:00 | 114-5166646-3839460 | B07BF9R85L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3311 | 2026-08-21T14:59:14+00:00 | 114-5166646-3839460 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3312 | 2026-08-21T14:55:33+00:00 | 112-0523807-2418646 | B0CT7SHM52 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3313 | 2026-08-21T14:37:12+00:00 | 113-0080824-6323448 | B0GYDZV139 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3314 | 2026-08-21T14:27:11+00:00 | 112-3355731-0138626 | B0DT3SPKLX | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3315 | 2026-08-21T14:23:31+00:00 | 114-0231357-6945830 | B0BXKYT81R | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3316 | 2026-08-21T14:23:19+00:00 | 114-9568750-2181841 | B08L8X8PLT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3317 | 2026-08-21T14:20:49+00:00 | 112-8257716-9993069 | B0D3ZWVTKC | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3318 | 2026-08-21T14:06:34+00:00 | 114-0042918-1951450 | B0BK1BM12B | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3319 | 2026-08-21T13:56:54+00:00 | 112-8257716-9993069 | B0D3ZWVTKC | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3320 | 2026-08-21T13:56:54+00:00 | 112-8257716-9993069 | B0D3ZWVTKC | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3321 | 2026-08-21T13:30:00+00:00 | 112-1071419-8651412 | B0791HZT8C | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3322 | 2026-08-21T13:21:14+00:00 | 113-1573447-1289833 | B07FYH4DM8 | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 3323 | 2026-08-21T13:21:14+00:00 | 113-1573447-1289833 | B09TSB1QHX | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 3324 | 2026-08-21T13:17:29+00:00 | 113-8810305-8573812 | B0F5GYRGY3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3325 | 2026-08-21T13:02:26+00:00 | 112-5973931-6636228 | B0GGZ2QD9J | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3326 | 2026-08-21T12:56:01+00:00 | 702-4926566-9305810 | B0BQYMVJ7R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3327 | 2026-08-21T12:43:16+00:00 | 702-2694041-0993811 | B0BM3MDG24 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3328 | 2026-08-21T12:40:43+00:00 | 112-5967752-7445010 | B01KT3HCBM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3329 | 2026-08-21T12:28:23+00:00 | 701-6065190-5565811 | B09FSWYKZR | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3330 | 2026-08-21T12:05:45+00:00 | 114-3349806-5682636 | B0FX9B2H2Q | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3331 | 2026-08-21T11:05:49+00:00 | 112-5792504-4172239 | B08RJKRQ33 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3332 | 2026-08-21T10:53:28+00:00 | 113-2419615-6677823 | B08L8VCMTY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3333 | 2026-08-21T10:49:22+00:00 | 111-3896909-6055467 | B07NQ4C8Y6 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3334 | 2026-08-21T10:42:58+00:00 | 113-6503917-3315420 | B0D4QFQMD3 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3335 | 2026-08-21T10:40:40+00:00 | 113-3549180-4468215 | B08L8VCMTY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3336 | 2026-08-21T10:35:42+00:00 | 114-8232572-1740260 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3337 | 2026-08-21T10:34:41+00:00 | 111-5131139-4652214 | B07W3S8Y48 | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3338 | 2026-08-21T10:31:19+00:00 | 111-5131139-4652214 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3339 | 2026-08-21T10:18:03+00:00 | 114-9467671-0325811 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3340 | 2026-08-21T09:43:25+00:00 | 111-6695546-1530611 | B0H2DZZ36X | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3341 | 2026-08-21T09:35:35+00:00 | 111-6500226-8339401 | B07BF9R85L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3342 | 2026-08-21T09:19:17+00:00 | 112-5493171-6994661 | B0FXW8DJDP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3343 | 2026-08-21T09:16:44+00:00 | 114-9172001-3590637 | B0FXG1ZGDN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3344 | 2026-08-21T09:08:25+00:00 | 113-6246281-4081869 | B0DRY1BF6B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3345 | 2026-08-21T08:53:17+00:00 | 114-5418000-8177011 | B08ZMXJJF7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3346 | 2026-08-21T08:36:58+00:00 | 111-4659952-5202635 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3347 | 2026-08-21T08:10:48+00:00 | 112-1030504-1473022 | B0G5WH7J4K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3348 | 2026-08-21T07:58:02+00:00 | 112-0201922-8097848 | B0G2GFMC73 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3349 | 2026-08-21T07:55:06+00:00 | 113-2613457-1585833 | B0BNN5GXNJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3350 | 2026-08-21T07:36:39+00:00 | 702-8756779-4501022 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3351 | 2026-08-21T07:29:49+00:00 | 111-1175926-7759458 | B0F5GZ1ZBT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3352 | 2026-08-21T07:20:08+00:00 | 111-8839059-5181830 | B0GQ9S8C6R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3353 | 2026-08-21T07:13:09+00:00 | 111-8839059-5181830 | B0GQ9S8C6R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3354 | 2026-08-21T07:08:33+00:00 | 114-9578514-2062625 | B083YTPTRC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3355 | 2026-08-21T07:07:54+00:00 | 114-8432556-8050641 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3356 | 2026-08-21T07:07:08+00:00 | 111-1175926-7759458 | B0F5GZ1ZBT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3357 | 2026-08-21T07:06:22+00:00 | 114-9076797-8413832 | B0G48KTN93 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3358 | 2026-08-21T07:05:16+00:00 | 111-1036708-6900209 | B0G39T66RH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3359 | 2026-08-21T07:03:29+00:00 | 114-9578514-2062625 | B07W8341X3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3360 | 2026-08-21T06:57:51+00:00 | 111-3841812-9029006 | B0DB16MCH6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3361 | 2026-08-21T06:57:27+00:00 | 114-9578514-2062625 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3362 | 2026-08-21T06:30:32+00:00 | 111-6021603-7704268 | B0FXW86TNG | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3363 | 2026-08-21T06:28:21+00:00 | 112-7003471-6741066 | B0FXW99SLJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3364 | 2026-08-21T06:23:00+00:00 | 112-9236301-9035434 | B0FNMGBNRT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3365 | 2026-08-21T06:21:15+00:00 | 112-7003471-6741066 | B0FNMDMXZL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3366 | 2026-08-21T06:15:31+00:00 | 112-3702092-6459432 | B0GG9ZJH3T | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3367 | 2026-08-21T06:12:10+00:00 | 111-4965776-3273023 | B0FNMJ5XH1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3368 | 2026-08-21T06:11:45+00:00 | 112-3733786-6019446 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3369 | 2026-08-21T06:11:45+00:00 | 112-3733786-6019446 | B09KMQZDQW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3370 | 2026-08-21T06:00:56+00:00 | 114-3549959-2914637 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3371 | 2026-08-21T05:58:31+00:00 | 702-3916149-9827408 | B0FNCQ9SKY | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3372 | 2026-08-21T05:52:33+00:00 | 113-1443452-1214619 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3373 | 2026-08-21T05:46:21+00:00 | 111-3164362-2271418 | B0F5GX8KD6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3374 | 2026-08-21T05:31:49+00:00 | 112-8925871-6759417 | B0FH9V3MMT | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3375 | 2026-08-21T05:20:16+00:00 | 114-7052635-6310600 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3376 | 2026-08-21T05:12:17+00:00 | 113-2254328-5562631 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3377 | 2026-08-21T05:10:30+00:00 | 112-0072502-8367453 | B0G29WQZDG | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3378 | 2026-08-21T05:10:30+00:00 | 112-0072502-8367453 | B0G29WQZDG | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3379 | 2026-08-21T05:07:51+00:00 | 111-4219764-9413834 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3380 | 2026-08-21T05:00:58+00:00 | 113-0951875-6940206 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3381 | 2026-08-21T04:59:50+00:00 | 113-0170274-2469032 | B0CMFS3RX7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3382 | 2026-08-21T04:58:35+00:00 | 111-3945448-2437847 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3383 | 2026-08-21T04:43:39+00:00 | 702-3709167-3917007 | B0GJDQTBBV | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 3384 | 2026-08-21T04:42:30+00:00 | 114-6951157-3260238 | B01MRI2DNH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3385 | 2026-08-21T04:33:26+00:00 | 111-0720587-3869840 | B0F64VMGDD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3386 | 2026-08-21T04:31:24+00:00 | 111-9473879-5072200 | B0732NQLTM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3387 | 2026-08-21T04:20:27+00:00 | 111-8742998-8228203 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3388 | 2026-08-21T03:56:27+00:00 | 111-9055558-9208248 | B0D3DZW8F7 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3389 | 2026-08-21T03:50:12+00:00 | 701-9048617-4875405 | B0CJJ9NYNJ | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3390 | 2026-08-21T03:49:31+00:00 | 112-1809021-5025046 | B09G2DSRM4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3391 | 2026-08-21T03:32:04+00:00 | 701-8673722-3105058 | B0G81M2FHQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3392 | 2026-08-21T03:30:30+00:00 | 701-8673722-3105058 | B0G81M2FHQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3393 | 2026-08-21T03:29:31+00:00 | 701-8673722-3105058 | B0G81M2FHQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3394 | 2026-08-21T03:28:06+00:00 | 114-9769566-4883421 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3395 | 2026-08-21T03:27:40+00:00 | 112-2186670-7932211 | B0D9NHKQJM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3396 | 2026-08-21T03:27:15+00:00 | 701-8673722-3105058 | B0G81M2FHQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3397 | 2026-08-21T03:21:36+00:00 | 113-3614694-1330611 | B01IAYIJCI | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3398 | 2026-08-21T03:20:20+00:00 | 702-0550740-2093005 | B0CJHKTFLG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3399 | 2026-08-21T03:20:20+00:00 | 702-0550740-2093005 | B0CJHKTFLG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3400 | 2026-08-21T03:13:24+00:00 | 112-4043176-5857801 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3401 | 2026-08-21T03:09:49+00:00 | 112-6820371-8287467 | B0GYDY33VD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3402 | 2026-08-21T03:02:28+00:00 | 112-7814377-9925068 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3403 | 2026-08-21T02:43:46+00:00 | 111-0252660-0405815 | B076WX6CC5 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3404 | 2026-08-21T02:38:21+00:00 | 112-0161784-4758674 | B0DRV4KMCW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3405 | 2026-08-21T02:38:21+00:00 | 112-0161784-4758674 | B0DRV4KMCW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3406 | 2026-08-21T02:30:33+00:00 | 114-3652546-1736236 | B0FWJX3BGM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3407 | 2026-08-21T02:30:18+00:00 | 111-8441557-9826654 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3408 | 2026-08-21T02:25:37+00:00 | 114-0339242-7214613 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3409 | 2026-08-21T02:23:20+00:00 | 113-6667321-5921865 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3410 | 2026-08-21T02:19:47+00:00 | 114-8578081-8871467 | B01MZ1CK8R | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3411 | 2026-08-21T01:43:43+00:00 | 111-9591028-2388259 | B0GX9TW9Q1 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3412 | 2026-08-21T01:41:35+00:00 | 112-9912767-7490631 | B0BYRVG4TD | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3413 | 2026-08-21T01:23:50+00:00 | 112-5940992-7185862 | B0D3F177LK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3414 | 2026-08-21T01:17:18+00:00 | 114-1716135-5156246 | B0G43X3X72 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3415 | 2026-08-21T01:12:03+00:00 | 702-3727367-4487420 | B07FT84QDQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3416 | 2026-08-21T00:56:26+00:00 | 113-6313400-9319469 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3417 | 2026-08-21T00:23:02+00:00 | 701-8686652-5321014 | B09X3YTBZM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3418 | 2026-08-21T00:22:17+00:00 | 112-5703329-8297039 | B09K6Y48R4 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3419 | 2026-08-20T23:56:25+00:00 | 702-5178994-0472267 | B0GGWJPJBX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3420 | 2026-08-20T23:46:03+00:00 | 111-6124977-9643406 | B0D3KV9CV1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3421 | 2026-08-20T23:43:00+00:00 | 114-3831363-6299428 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3422 | 2026-08-20T23:37:37+00:00 | 114-3831363-6299428 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3423 | 2026-08-20T23:01:24+00:00 | 113-1029680-7621051 | B0F5PGN8TS | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3424 | 2026-08-20T23:01:17+00:00 | 702-0921977-7817026 | B0D6YYVDXM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3425 | 2026-08-20T22:47:27+00:00 | 111-3430062-5771410 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3426 | 2026-08-20T22:46:09+00:00 | 702-9137087-5294629 | B0GZVXBF8M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3427 | 2026-08-20T22:44:54+00:00 | 702-0876142-4880226 | B0B7HG9JNS | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3428 | 2026-08-20T22:37:13+00:00 | 111-8879513-5105869 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3429 | 2026-08-20T22:37:13+00:00 | 111-8879513-5105869 | B08ZNDL42Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3430 | 2026-08-20T22:22:22+00:00 | 114-7789564-5798601 | B0DRRMNX5Q | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3431 | 2026-08-20T22:21:43+00:00 | 114-7789564-5798601 | B0H1C498VX | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3432 | 2026-08-20T21:32:25+00:00 | 701-0707568-8354632 | B0B4W7FK56 | 1 | CARRIER_DAMAGED | NOT_COMPATIBLE | Reimbursed |
| 3433 | 2026-08-20T21:28:16+00:00 | 112-4987102-6910627 | B0H111RB15 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3434 | 2026-08-20T21:14:26+00:00 | 114-9248509-7933020 | B09WY3TN1Z | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3435 | 2026-08-20T21:14:26+00:00 | 114-9248509-7933020 | B09WY3TN1Z | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3436 | 2026-08-20T21:07:45+00:00 | 114-7899329-1295432 | B0FXW9D9L4 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3437 | 2026-08-20T21:07:08+00:00 | 114-8340242-7185004 | B0H3YWK1RX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3438 | 2026-08-20T20:49:08+00:00 | 702-4910071-5749842 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3439 | 2026-08-20T20:48:00+00:00 | 114-3283468-0148256 | B0GC5YZHRB | 1 | DEFECTIVE | SWITCHEROO | Unit returned to inventory |
| 3440 | 2026-08-20T20:36:17+00:00 | 702-8714774-9655461 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3441 | 2026-08-20T20:31:29+00:00 | 114-2075787-3633849 | B01IAYIKHC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3442 | 2026-08-20T20:26:23+00:00 | 701-0617291-5648226 | B0CJHTK35F | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3443 | 2026-08-20T20:26:23+00:00 | 701-0617291-5648226 | B0CJHTK35F | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3444 | 2026-08-20T20:03:54+00:00 | 113-4018815-2226626 | B0D9QK18HN | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 3445 | 2026-08-20T19:38:09+00:00 | 113-3807786-5501826 | B07RWYKPS2 | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3446 | 2026-08-20T19:21:39+00:00 | 111-4528574-8173850-S1 | B0G39LLLT6 | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 3447 | 2026-08-20T19:06:01+00:00 | 113-6170775-2517037 | B0D3DZKBGH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3448 | 2026-08-20T18:54:45+00:00 | 112-0628291-0406662 | B0GBWVC69V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3449 | 2026-08-20T18:52:54+00:00 | 114-6355926-4745850-S1 | B0FVM5DFTH | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3450 | 2026-08-20T18:49:42+00:00 | 702-6773249-3246669 | B0FLDY45M2 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3451 | 2026-08-20T18:31:40+00:00 | 111-7976271-7827431 | B0BPGY1SK5 | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 3452 | 2026-08-20T18:30:51+00:00 | 114-0511073-0589053 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3453 | 2026-08-20T18:24:21+00:00 | 113-3510498-7196233 | B07L6X72LZ | 1 | CARRIER_DAMAGED | POOR_FIT | Reimbursed |
| 3454 | 2026-08-20T18:12:49+00:00 | 113-0572107-9000244 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3455 | 2026-08-20T18:12:23+00:00 | 113-4117156-9864254 | B07YWPM93J | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3456 | 2026-08-20T18:09:02+00:00 | 113-9423043-7463465 | B0H4FT2J81 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3457 | 2026-08-20T18:00:18+00:00 | 113-6093021-8062617 | B01MCRCV2W | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3458 | 2026-08-20T17:34:02+00:00 | 701-5379024-0078615 | B0H29PZ8KN | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3459 | 2026-08-20T17:26:46+00:00 | 112-6406917-0069069 | B0F5PJVPWH | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3460 | 2026-08-20T17:24:08+00:00 | 111-5668925-6451454 | B0DRRWYKXH | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3461 | 2026-08-20T17:23:47+00:00 | 113-8454399-4503420 | B0GGB796QP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3462 | 2026-08-20T17:23:47+00:00 | 113-8454399-4503420 | B0GGB796QP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3463 | 2026-08-20T17:23:47+00:00 | 113-8454399-4503420 | B0GGB796QP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3464 | 2026-08-20T17:19:44+00:00 | 112-9128773-6501801 | B0FXG1ZGDN | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 3465 | 2026-08-20T17:17:43+00:00 | 113-2752508-5645023 | B0GZYZVXDL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3466 | 2026-08-20T17:17:17+00:00 | 113-3013230-4642626 | B0GWD9S23Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3467 | 2026-08-20T17:16:14+00:00 | 112-9128773-6501801 | B0FXG1ZGDN | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 3468 | 2026-08-20T17:15:01+00:00 | 113-2752508-5645023 | B0GZYZVXDL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3469 | 2026-08-20T16:48:50+00:00 | 114-2964173-0927403 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3470 | 2026-08-20T16:48:16+00:00 | 114-9067305-5393852 | B09K7HD7P8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3471 | 2026-08-20T16:48:16+00:00 | 114-9067305-5393852 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3472 | 2026-08-20T16:45:21+00:00 | 114-9067305-5393852 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3473 | 2026-08-20T16:45:21+00:00 | 114-9067305-5393852 | B09K7HD7P8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3474 | 2026-08-20T16:41:48+00:00 | 114-8112484-9195402 | B0C3LBRKJR | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3475 | 2026-08-20T16:41:23+00:00 | 111-1776163-9005855 | B0D3TH6JRJ | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3476 | 2026-08-20T16:41:12+00:00 | 114-8112484-9195402 | B0C3LBRKJR | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3477 | 2026-08-20T16:38:01+00:00 | 114-8112484-9195402 | B0C3LBRKJR | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3478 | 2026-08-20T16:34:22+00:00 | 112-4640666-1001828 | B0H1MKDQ4F | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3479 | 2026-08-20T16:30:27+00:00 | 112-9836867-2038617 | B01LYFWNFI | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3480 | 2026-08-20T16:30:27+00:00 | 112-9836867-2038617 | B01LYFWNFI | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3481 | 2026-08-20T16:12:34+00:00 | 702-5392917-2132241 | B089F2VV8R | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3482 | 2026-08-20T16:00:34+00:00 | 113-0879608-3521049 | B0GVNL1595 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3483 | 2026-08-20T15:59:28+00:00 | 112-3962024-1909051 | B0C6K52RZ8 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3484 | 2026-08-20T15:57:41+00:00 | 113-8422860-5720268 | B01CHUU1Z4 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3485 | 2026-08-20T15:54:54+00:00 | 112-9391532-8669805 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3486 | 2026-08-20T15:47:51+00:00 | 114-6378263-4608201 | B0GF1XBMYB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3487 | 2026-08-20T15:31:07+00:00 | 112-0954378-6495469 | B0B5XPKNQM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3488 | 2026-08-20T15:18:26+00:00 | 111-8982956-0813801 | B0FXGSX37B | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3489 | 2026-08-20T15:09:49+00:00 | 114-5761621-2880221 | B07VMLCQCW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3490 | 2026-08-20T14:53:34+00:00 | 111-2739609-4196244 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3491 | 2026-08-20T14:45:36+00:00 | 113-9539436-9192213 | B075SFVNWJ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3492 | 2026-08-20T14:45:23+00:00 | 114-5190603-1489840 | B0D3T3TCV8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3493 | 2026-08-20T14:45:23+00:00 | 114-5190603-1489840 | B0D3T3TCV8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3494 | 2026-08-20T14:45:23+00:00 | 114-5190603-1489840 | B0D3T3TCV8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3495 | 2026-08-20T14:45:23+00:00 | 114-5190603-1489840 | B0D3T3TCV8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3496 | 2026-08-20T14:17:17+00:00 | 112-9936075-6822620 | B0B857ZQ6T | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3497 | 2026-08-20T14:10:51+00:00 | 111-3628209-7490607 | B0D5M4SZLC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3498 | 2026-08-20T13:58:00+00:00 | 113-8135532-9017019 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3499 | 2026-08-20T13:47:41+00:00 | 111-3628209-7490607 | B0D5M4SZLC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3500 | 2026-08-20T13:44:38+00:00 | 113-2042376-3319454 | B0F9NTLR6W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3501 | 2026-08-20T13:27:52+00:00 | 701-9819505-2045003 | B0G25X9Q3D | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3502 | 2026-08-20T13:21:53+00:00 | 702-5392917-2132241 | B0G81DMNYD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3503 | 2026-08-20T13:18:21+00:00 | 112-0123763-4625022 | B0FH9W73RK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3504 | 2026-08-20T12:54:51+00:00 | 111-9012296-1774605 | B0H1BQVTY5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3505 | 2026-08-20T12:43:11+00:00 | 113-1170618-6414619 | B0D3KN7RL5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3506 | 2026-08-20T12:34:44+00:00 | 114-4407560-2688256 | B0GWVFJGV6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3507 | 2026-08-20T12:31:24+00:00 | 113-6128099-7323460 | B0FRFWNXTR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3508 | 2026-08-20T12:26:00+00:00 | 111-5237294-5993848 | B0FWJT1R85 | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 3509 | 2026-08-20T12:19:39+00:00 | 111-7702206-4805834 | B0FNMHVWF5 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 3510 | 2026-08-20T12:07:14+00:00 | 111-1061175-4565064 | B06XG9Y488 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3511 | 2026-08-20T11:54:00+00:00 | 702-1312658-4173818 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3512 | 2026-08-20T11:29:44+00:00 | 702-3115979-3075406 | B0GG8L4T2C | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3513 | 2026-08-20T11:29:07+00:00 | 702-3115979-3075406 | B0BQYPBLKZ | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3514 | 2026-08-20T11:26:15+00:00 | 702-8730017-6278646 | B0GX8YP117 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3515 | 2026-08-20T11:24:36+00:00 | 702-8399360-5658637 | B071LJK34G | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3516 | 2026-08-20T11:23:30+00:00 | 112-0476234-7885866 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3517 | 2026-08-20T11:06:49+00:00 | 114-3245386-6109858 | B0GGYPLHDX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3518 | 2026-08-20T11:02:32+00:00 | 113-6473789-0277043 | B0C2PBYMKB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3519 | 2026-08-20T10:51:49+00:00 | 111-1072259-1693805 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3520 | 2026-08-20T10:51:34+00:00 | 112-1419602-4659413 | B08ZMMTBD7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3521 | 2026-08-20T10:47:53+00:00 | 113-9996158-7355440 | B0GGYXTDY8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3522 | 2026-08-20T10:24:37+00:00 | 114-3706522-3245048 | B0GS93BGM5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3523 | 2026-08-20T10:22:49+00:00 | 114-1957588-2532236 | B0GS93BGM5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3524 | 2026-08-20T10:07:15+00:00 | 111-3824442-7641026 | B0GVBMBSWF | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3525 | 2026-08-20T10:03:34+00:00 | 114-9878867-4420216 | B0H4LFT5MF | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3526 | 2026-08-20T09:46:46+00:00 | 114-3216481-5264207 | B0F64WB48V | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3527 | 2026-08-20T09:16:24+00:00 | 112-0208897-3629863 | B01MRI2DNH | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3528 | 2026-08-20T09:00:45+00:00 | 114-9473031-0449047 | B0F5PJVPWH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3529 | 2026-08-20T08:05:36+00:00 | 111-8372435-4453860 | B0DCMT25RZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3530 | 2026-08-20T08:04:24+00:00 | 111-0452852-3777062 | B0GS6PKB2N | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3531 | 2026-08-20T07:59:54+00:00 | 702-5763221-8584205 | B078HX8QPT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3532 | 2026-08-20T07:37:28+00:00 | 114-0043375-9369812 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3533 | 2026-08-20T07:31:45+00:00 | 111-0315541-1673066 | B0FX22FBR2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3534 | 2026-08-20T07:31:45+00:00 | 111-0315541-1673066 | B0FX22FBR2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3535 | 2026-08-20T07:31:36+00:00 | 112-1383326-2271453 | B09VGFH9J8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3536 | 2026-08-20T07:03:42+00:00 | 112-3011659-3394615 | B0D9QK18HN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3537 | 2026-08-20T06:57:27+00:00 | 112-8772854-0499424 | B0DB5XY7RK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3538 | 2026-08-20T06:56:15+00:00 | 111-1187169-6246654 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3539 | 2026-08-20T06:54:49+00:00 | 114-2426721-9373048 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3540 | 2026-08-20T06:53:46+00:00 | 114-4979782-3748252 | B0GQ9YJ5MC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3541 | 2026-08-20T06:40:41+00:00 | 701-4693270-3715447 | B0G3WTJ16Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3542 | 2026-08-20T06:26:14+00:00 | 702-5240930-3628223 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3543 | 2026-08-20T06:23:53+00:00 | 112-3011659-3394615 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3544 | 2026-08-20T06:14:26+00:00 | 112-2315554-2165830 | B0DB1JLQF1 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3545 | 2026-08-20T06:06:52+00:00 | 113-4823489-9086669 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3546 | 2026-08-20T06:04:50+00:00 | 114-8314536-4058609 | B07JX63TZG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3547 | 2026-08-20T05:49:01+00:00 | 114-0257628-7281035 | B0GQ72MHCX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3548 | 2026-08-20T05:47:44+00:00 | 114-5734183-4877828 | B0FX8RVYP3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3549 | 2026-08-20T05:43:04+00:00 | 114-0236728-9745845 | B0G2GB7B27 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3550 | 2026-08-20T05:37:21+00:00 | 113-5202498-7605020 | B0G4VK517Z | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3551 | 2026-08-20T05:36:20+00:00 | 113-1195201-8457850 | B0G2RDN495 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3552 | 2026-08-20T05:32:32+00:00 | 112-0255811-5629028 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3553 | 2026-08-20T05:28:51+00:00 | 702-3064114-1044220 | B0823P4BJC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3554 | 2026-08-20T05:27:42+00:00 | 113-1336577-7084204 | B01IAYIKHC | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3555 | 2026-08-20T05:26:49+00:00 | 112-7804291-3099452 | B0H4LFBY88 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3556 | 2026-08-20T05:20:27+00:00 | 702-6915089-2012255 | B08FGZRY2G | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 3557 | 2026-08-20T05:14:14+00:00 | 114-0236728-9745845 | B0D9LRZBKX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3558 | 2026-08-20T05:00:07+00:00 | 114-4055892-5504236 | B0FSL74BYC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3559 | 2026-08-20T04:58:28+00:00 | 111-8415043-9009017 | B0GVYC5XXS | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3560 | 2026-08-20T04:52:05+00:00 | 111-5187278-1556265 | B0D9LV73C9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3561 | 2026-08-20T04:51:36+00:00 | 111-9729272-7048237 | B0F32LVBFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3562 | 2026-08-20T04:41:03+00:00 | 111-0504754-9441065 | B0791HWYR3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3563 | 2026-08-20T04:40:15+00:00 | 111-0504754-9441065 | B07PPBXKWD | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3564 | 2026-08-20T04:11:56+00:00 | 702-3611498-2541005 | B07F2D9VVX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3565 | 2026-08-20T04:09:47+00:00 | 114-9347513-2424204 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3566 | 2026-08-20T04:06:35+00:00 | 111-3560271-9895429 | B09MSZ1F1Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3567 | 2026-08-20T04:06:35+00:00 | 111-3560271-9895429 | B09MSZ1F1Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3568 | 2026-08-20T03:48:02+00:00 | 113-8069767-6425858 | B0F2MG4KWH | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3569 | 2026-08-20T03:36:36+00:00 | 114-7925210-4328211 | B0H3K43JD6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3570 | 2026-08-20T03:30:51+00:00 | 114-6072167-1509003 | B0H3K43JD6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3571 | 2026-08-20T03:11:28+00:00 | 112-4159420-9794607 | B07W7XLSD8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3572 | 2026-08-20T03:05:24+00:00 | 111-9937998-7778633 | B083YTPTRC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3573 | 2026-08-20T03:04:39+00:00 | 111-5315543-9588263 | B0DJ2SWHMP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3574 | 2026-08-20T03:00:17+00:00 | 111-5998063-0091431 | B0G4CV4J1H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3575 | 2026-08-20T02:59:01+00:00 | 114-6484037-8261052 | B07NYC6PLP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3576 | 2026-08-20T02:17:34+00:00 | 113-1528441-3226641 | B0BNN16YYH | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3577 | 2026-08-20T02:17:06+00:00 | 113-6461002-5500218 | B0GS4YT8J6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3578 | 2026-08-20T02:06:41+00:00 | 113-7973428-8301850 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3579 | 2026-08-20T02:02:25+00:00 | 113-3828798-1510654 | B01CHUU2TO | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3580 | 2026-08-20T01:26:47+00:00 | 113-3231652-8603437 | B0GVBG3XL3 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3581 | 2026-08-20T01:25:18+00:00 | 111-7751483-0638632 | B0D3KP8SY1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3582 | 2026-08-20T01:20:21+00:00 | 701-2619362-0793015 | B0FJRGZW8Q | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3583 | 2026-08-20T01:09:12+00:00 | 114-7755165-6177004 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3584 | 2026-08-20T00:42:23+00:00 | 113-9294006-2039408 | B0DPFLKNQN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3585 | 2026-08-20T00:39:08+00:00 | 113-8893706-8605037 | B0FVFSCZBV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3586 | 2026-08-20T00:36:55+00:00 | 113-8893706-8605037 | B0FVFSCZBV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3587 | 2026-08-20T00:24:09+00:00 | 111-6844624-6253809 | B07M88M96X | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3588 | 2026-08-20T00:18:54+00:00 | 113-9355753-6496243 | B0B38G73LX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3589 | 2026-08-20T00:09:22+00:00 | 111-5546122-4361832 | B0GZ2FSXX9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3590 | 2026-08-19T23:52:25+00:00 | 112-5687375-6093026 | B07ZKGWZVF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3591 | 2026-08-19T23:49:44+00:00 | 111-9134380-1581802 | B0D3DZNL2D | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3592 | 2026-08-19T23:47:47+00:00 | 701-7169424-9862646 | B0CJ5DD2SV | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3593 | 2026-08-19T23:44:31+00:00 | 114-2504238-2674640 | B0GFWJZ1Z3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3594 | 2026-08-19T23:40:09+00:00 | 113-9682300-9640263 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3595 | 2026-08-19T23:38:13+00:00 | 114-9972658-0882635 | B0CQXJDD8B | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3596 | 2026-08-19T23:35:05+00:00 | 702-2637203-6384212 | B0GN8FWJNP | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3597 | 2026-08-19T23:35:05+00:00 | 702-2637203-6384212 | B0GN8FWJNP | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3598 | 2026-08-19T23:35:05+00:00 | 702-2637203-6384212 | B0GN8FWJNP | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3599 | 2026-08-19T23:35:05+00:00 | 702-2637203-6384212 | B0GN8FWJNP | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3600 | 2026-08-19T23:34:41+00:00 | 112-7861085-7251468 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3601 | 2026-08-19T23:32:05+00:00 | 114-8275839-3851423 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3602 | 2026-08-19T23:19:13+00:00 | 111-5546122-4361832 | B0DRP42W5X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3603 | 2026-08-19T23:18:36+00:00 | 114-5801479-4129805 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3604 | 2026-08-19T23:16:31+00:00 | 112-9743657-0261013 | B0FPDZBSMN | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 3605 | 2026-08-19T22:53:24+00:00 | 112-1653038-7136223 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3606 | 2026-08-19T22:50:13+00:00 | 112-1653038-7136223 | B0F242G2GG | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3607 | 2026-08-19T22:27:09+00:00 | 112-6810150-7829852 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3608 | 2026-08-19T22:21:35+00:00 | 112-2072465-6657840 | B0D6W2GNK3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3609 | 2026-08-19T21:50:06+00:00 | 113-2800910-9395455 | B0CKWWSRG2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3610 | 2026-08-19T21:31:05+00:00 | 113-7941109-8813823 | B0F5BF3G3C | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3611 | 2026-08-19T21:09:38+00:00 | 113-7184146-9535466 | B0DJ2V5M6V | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3612 | 2026-08-19T20:41:04+00:00 | 112-5935069-7117862 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3613 | 2026-08-19T20:40:02+00:00 | 113-5622076-9889059 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3614 | 2026-08-19T20:31:25+00:00 | 112-5935069-7117862 | B07D18YSWM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3615 | 2026-08-19T20:28:21+00:00 | 113-8718883-4185813 | B09PD9X88B | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3616 | 2026-08-19T20:21:32+00:00 | 113-1965301-8449858 | B0G2GDCKLH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3617 | 2026-08-19T20:06:23+00:00 | 114-8419724-5545839 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3618 | 2026-08-19T20:02:45+00:00 | 111-3071973-5301800 | B0H1BQVTY5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3619 | 2026-08-19T19:58:42+00:00 | 114-7074578-4253029 | B0F5PJLDCB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3620 | 2026-08-19T19:56:21+00:00 | 112-9889862-0753841 | B0GQ3RVMCR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3621 | 2026-08-19T19:42:34+00:00 | 113-7999042-8325816 | B07N7GYY7S | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3622 | 2026-08-19T19:10:54+00:00 | 702-4498149-0197866 | B0CL72VQR2 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3623 | 2026-08-19T18:55:22+00:00 | 702-3354732-5392203 | B0G81DHHS6 | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 3624 | 2026-08-19T18:51:05+00:00 | 112-3988549-2178611 | B0F5PJLDCB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3625 | 2026-08-19T18:48:51+00:00 | 113-5852216-9573034 | B071J8CW2S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3626 | 2026-08-19T18:48:51+00:00 | 113-5852216-9573034 | B071J8CW2S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3627 | 2026-08-19T18:48:51+00:00 | 113-5852216-9573034 | B071J8CW2S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3628 | 2026-08-19T18:36:59+00:00 | 113-5852216-9573034 | B071J8CW2S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3629 | 2026-08-19T18:36:59+00:00 | 113-5852216-9573034 | B071J8CW2S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3630 | 2026-08-19T18:33:54+00:00 | 114-7261957-6353040 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3631 | 2026-08-19T18:23:51+00:00 | 112-2483910-5978619 | B072QZFG4J | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3632 | 2026-08-19T18:23:03+00:00 | 112-2906695-0096220 | B072QZFG4J | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3633 | 2026-08-19T18:06:06+00:00 | 113-1976920-3851445 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3634 | 2026-08-19T17:55:46+00:00 | 113-0962289-7697845 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3635 | 2026-08-19T17:49:25+00:00 | 111-3651341-3508236 | B0BJVXHJMD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3636 | 2026-08-19T17:29:01+00:00 | 112-7147828-8784240 | B0B6VHK6H1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3637 | 2026-08-19T17:27:32+00:00 | 112-7147828-8784240 | B0CQXJDD8B | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3638 | 2026-08-19T17:06:22+00:00 | 114-2816830-9652209 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3639 | 2026-08-19T16:46:09+00:00 | 114-2523931-5004247 | B0FSL5YG7W | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3640 | 2026-08-19T16:46:09+00:00 | 114-2523931-5004247 | B0G4VK8F9X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3641 | 2026-08-19T16:07:07+00:00 | 114-0060938-0097835 | B0GH1MJQJ3 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3642 | 2026-08-19T16:00:54+00:00 | 112-0280453-8931400 | B0D9NDZ3BK | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3643 | 2026-08-19T15:48:01+00:00 | 114-4935189-4124241 | B0DCMT25RZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3644 | 2026-08-19T15:45:00+00:00 | 112-0144714-8381877 | B0D3F1H3CR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3645 | 2026-08-19T15:42:37+00:00 | 114-5349773-4053061 | B0GY7RT7J5 | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3646 | 2026-08-19T15:36:43+00:00 | 113-5463654-9040203 | B0G296QJVW | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3647 | 2026-08-19T15:35:17+00:00 | 114-8149029-3041062 | B0FXWB6XTQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3648 | 2026-08-19T15:31:25+00:00 | 111-8946571-5640268 | B0D3KM1SWL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3649 | 2026-08-19T15:29:02+00:00 | 112-0765623-7730612 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 3650 | 2026-08-19T15:22:00+00:00 | 113-2928527-2580210 | B07438RC4G | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3651 | 2026-08-19T15:19:17+00:00 | 112-0858910-2588268 | B07PPSSKFB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3652 | 2026-08-19T15:17:20+00:00 | 112-5729149-8386663 | B0GGB6V68N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3653 | 2026-08-19T15:08:49+00:00 | 113-4020285-7599417 | B08T96R6ZZ | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3654 | 2026-08-19T14:55:42+00:00 | 111-3120237-4743451 | B0G6CGC4F3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3655 | 2026-08-19T14:47:07+00:00 | 112-2362266-7012241 | B08TGYR188 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3656 | 2026-08-19T14:37:28+00:00 | 113-0695567-2653855 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3657 | 2026-08-19T14:32:54+00:00 | 113-8801357-9607426 | B09W5PZQVC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3658 | 2026-08-19T14:23:30+00:00 | 113-8801357-9607426 | B07QVJSR6J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3659 | 2026-08-19T13:48:18+00:00 | 702-8483602-0840256 | B08R9D5XD3 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3660 | 2026-08-19T12:49:47+00:00 | 702-8297870-9157812 | B0F5HGS1FN | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3661 | 2026-08-19T12:38:03+00:00 | 112-0223740-7506650 | B0H4L6FG4B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3662 | 2026-08-19T12:35:13+00:00 | 701-7492187-0343446 | B0H1R7CXS8 | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3663 | 2026-08-19T12:30:09+00:00 | 701-7492187-0343446 | B0H1R7CXS8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3664 | 2026-08-19T12:30:09+00:00 | 701-7492187-0343446 | B0H1R7CXS8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3665 | 2026-08-19T12:17:00+00:00 | 113-7696288-4243458 | B0B882SC23 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3666 | 2026-08-19T12:13:05+00:00 | 113-7696288-4243458 | B0B882SC23 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3667 | 2026-08-19T12:08:46+00:00 | 113-6441689-5536248 | B08ZNDL42Y | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3668 | 2026-08-19T12:08:46+00:00 | 113-6441689-5536248 | B07XLKBSPD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3669 | 2026-08-19T12:03:47+00:00 | 113-6441689-5536248 | B0H4LH485P | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3670 | 2026-08-19T11:52:24+00:00 | 111-1715018-2931461 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3671 | 2026-08-19T11:38:08+00:00 | 701-3707230-7791408 | B0G3PJ5KNV | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3672 | 2026-08-19T11:30:20+00:00 | 111-6165972-7195401 | B0G3PBT2K9 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3673 | 2026-08-19T09:55:17+00:00 | 112-7579599-5484250 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3674 | 2026-08-19T09:34:40+00:00 | 111-6178773-7982614 | B0G5WH7J4K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3675 | 2026-08-19T09:06:37+00:00 | 113-1154220-7759437 | B0GVYF52MF | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3676 | 2026-08-19T09:06:16+00:00 | 113-3018780-3582613 | B07M88M96X | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3677 | 2026-08-19T08:40:51+00:00 | 113-8719592-3669064 | B09WY3TN1Z | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3678 | 2026-08-19T08:36:14+00:00 | 112-3449212-8917860 | B07YWVSZV6 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3679 | 2026-08-19T08:16:24+00:00 | 111-6742657-6448240 | B0B7KYG3ZG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3680 | 2026-08-19T08:09:02+00:00 | 112-4330320-7415402 | B0GVF7HRS8 | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3681 | 2026-08-19T08:07:36+00:00 | 113-7332631-8192203 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3682 | 2026-08-19T07:59:10+00:00 | 113-1206583-1168204 | B0FSL49J43 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3683 | 2026-08-19T07:57:58+00:00 | 113-2353297-9857067 | B0D3F1H3CR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3684 | 2026-08-19T07:55:25+00:00 | 111-0176951-2574600 | B0GQ3S6YWN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3685 | 2026-08-19T07:31:06+00:00 | 113-8763556-8457000 | B0G292X1JT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3686 | 2026-08-19T07:22:22+00:00 | 111-9409829-6309019 | B0G1MS8JSD | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3687 | 2026-08-19T07:18:46+00:00 | 701-2277348-9531443 | B0823N4VXK | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 3688 | 2026-08-19T07:07:27+00:00 | 111-1003894-8301036 | B07Q2CCX4V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3689 | 2026-08-19T07:06:49+00:00 | 111-7534948-0376246 | B0B7KYG3ZG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3690 | 2026-08-19T07:01:05+00:00 | 701-4730494-3735406 | B0BYCN8SXK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3691 | 2026-08-19T06:47:36+00:00 | 114-0686472-8746661 | B09PD9X88B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3692 | 2026-08-19T06:41:56+00:00 | 112-6837533-7502633 | B0855HG8J4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3693 | 2026-08-19T06:41:24+00:00 | 112-7312547-3670669 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3694 | 2026-08-19T06:34:46+00:00 | 113-5346390-2691458 | B0FWJ6L643 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3695 | 2026-08-19T06:26:58+00:00 | 114-6114602-9615454 | B0D3DZT4Q7 | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3696 | 2026-08-19T06:16:16+00:00 | 111-0040956-6903448 | B0GGB98PNT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3697 | 2026-08-19T06:14:56+00:00 | 114-8811244-4533836 | B07MB38P5M | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3698 | 2026-08-19T06:08:49+00:00 | 702-2303866-8462613 | B07Z1Y55BR | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3699 | 2026-08-19T05:43:00+00:00 | 114-0898803-8975457 | B09RHXZV7B | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3700 | 2026-08-19T05:28:12+00:00 | 113-7374265-4537842 | B0DRV3BL2F | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3701 | 2026-08-19T05:23:06+00:00 | 702-9718346-7613018 | B0GJ4WM1DN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3702 | 2026-08-19T05:21:28+00:00 | 111-8877275-9557848 | B0DCNF4P13 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3703 | 2026-08-19T05:18:25+00:00 | 111-1929059-5454644 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3704 | 2026-08-19T05:14:22+00:00 | 112-3759279-5075424 | B0855TCHG4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3705 | 2026-08-19T05:13:25+00:00 | 114-8928518-8732239 | B0H3ZDT56F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3706 | 2026-08-19T04:57:28+00:00 | 111-6006798-1282633 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3707 | 2026-08-19T04:40:00+00:00 | 112-8967856-5197019 | B07N7HJZ14 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3708 | 2026-08-19T04:34:13+00:00 | 702-6278973-9417861 | B0FN4BH1HM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3709 | 2026-08-19T04:24:12+00:00 | 113-6414775-6079426 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3710 | 2026-08-19T04:05:10+00:00 | 114-5664362-2429840 | B0FXW97HYK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3711 | 2026-08-19T04:04:12+00:00 | 114-9635091-3400251 | B0H3ZT388V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3712 | 2026-08-19T03:59:48+00:00 | 701-1078456-7969041 | B091KMDMKX | 1 | CARRIER_DAMAGED | NOT_COMPATIBLE | Reimbursed |
| 3713 | 2026-08-19T03:59:27+00:00 | 114-2552845-2406662 | B0FY4VV3RY | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3714 | 2026-08-19T03:55:43+00:00 | 114-8595944-2714645 | B0FXW98L6G | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3715 | 2026-08-19T03:44:20+00:00 | 702-6278973-9417861 | B075WSS1ZG | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3716 | 2026-08-19T03:39:24+00:00 | 114-0898803-8975457 | B0F2HVDXD1 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3717 | 2026-08-19T03:14:43+00:00 | 114-1961739-7783409 | B0G2GB7B27 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3718 | 2026-08-19T03:13:01+00:00 | 702-8545412-8543454 | B0BCVKGMDY | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3719 | 2026-08-19T02:58:17+00:00 | 112-0001257-7155443 | B08ZSTW8QK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3720 | 2026-08-19T02:56:15+00:00 | 702-9330544-0389019 | B0CR3R7113 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3721 | 2026-08-19T02:49:33+00:00 | 702-4914502-0605045 | B0BQYPBLKZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3722 | 2026-08-19T02:43:43+00:00 | 111-2972132-9459463 | B0FXW8R2SX | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3723 | 2026-08-19T02:43:11+00:00 | 702-4914502-0605045 | B07Z1Y55BR | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3724 | 2026-08-19T02:01:11+00:00 | 113-5925666-7269069 | B0BKP2QJVG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3725 | 2026-08-19T02:01:11+00:00 | 113-5925666-7269069 | B0BKP2QJVG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3726 | 2026-08-19T02:01:11+00:00 | 113-5925666-7269069 | B0BKP2QJVG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3727 | 2026-08-19T01:58:40+00:00 | 113-5925666-7269069 | B0BKP2QJVG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3728 | 2026-08-19T01:58:03+00:00 | 114-1240183-9429838 | B07XLKB5JK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3729 | 2026-08-19T01:52:07+00:00 | 111-8702878-1321024 | B07437MNVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3730 | 2026-08-19T01:30:58+00:00 | 112-3227551-3869026 | B0F4KLSN4V | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3731 | 2026-08-19T01:22:37+00:00 | 112-8936786-9011437 | B01IAYIJCI | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3732 | 2026-08-19T01:18:36+00:00 | 112-5007635-8872250 | B0G43V6KS6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3733 | 2026-08-19T01:08:58+00:00 | 112-5168220-3882602 | B01ITCPJII | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3734 | 2026-08-19T01:07:54+00:00 | 112-4112182-5671428 | B0D3KTKPHT | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3735 | 2026-08-19T01:03:26+00:00 | 702-7265117-2620260 | B07BRNN5KD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3736 | 2026-08-19T00:53:57+00:00 | 112-5698060-8457067 | B01MV09OMH | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3737 | 2026-08-19T00:53:10+00:00 | 113-4178734-3480236 | B08GFGM6G5 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3738 | 2026-08-19T00:46:03+00:00 | 112-3835288-2220226 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3739 | 2026-08-19T00:42:31+00:00 | 111-3405741-4639433 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3740 | 2026-08-19T00:31:20+00:00 | 114-2048889-9571439 | B09W464ZFS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3741 | 2026-08-19T00:19:44+00:00 | 113-1419582-0601066 | B0GQ72MHCX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3742 | 2026-08-19T00:17:39+00:00 | 111-6672912-6386628 | B089F29BCW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3743 | 2026-08-19T00:16:44+00:00 | 111-0407961-7228224 | B07QWQLG76 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3744 | 2026-08-19T00:02:10+00:00 | 702-4397601-1676233 | B09WZX72HR | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3745 | 2026-08-19T00:00:25+00:00 | 114-8802113-9727457 | B075SC21YV | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3746 | 2026-08-18T23:45:03+00:00 | 111-3067415-7580227 | B0FSL49J43 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3747 | 2026-08-18T23:25:35+00:00 | 701-7382193-6054652 | B09QHKHLDK | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3748 | 2026-08-18T23:13:58+00:00 | 111-2322611-1309815 | B08ZND2Y6H | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3749 | 2026-08-18T22:56:56+00:00 | 113-2163835-8197037 | B07HMQJ62X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3750 | 2026-08-18T22:56:17+00:00 | 702-3158500-0298604 | B0G1C1FT34 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3751 | 2026-08-18T22:56:17+00:00 | 702-4513664-9293034 | B0GG8QYQG4 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3752 | 2026-08-18T22:56:17+00:00 | 702-3158500-0298604 | B07W7XLSD8 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3753 | 2026-08-18T22:25:26+00:00 | 111-8880090-9577827 | B0FH492GRM | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3754 | 2026-08-18T22:24:52+00:00 | 113-2013507-4133051 | B0BJ8G7QK9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3755 | 2026-08-18T22:21:20+00:00 | 114-5121601-1819464 | B0G2KS1RCP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3756 | 2026-08-18T22:16:56+00:00 | 111-5704941-2465843 | B07S2QXJNN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3757 | 2026-08-18T22:07:39+00:00 | 112-0462329-1812247 | B0FXGVK81B | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3758 | 2026-08-18T21:46:35+00:00 | 111-2824343-5045004 | B09KMQZDQW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3759 | 2026-08-18T21:21:39+00:00 | 113-9438575-8497048 | B0DFYPQ7P3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3760 | 2026-08-18T20:54:33+00:00 | 112-4513432-9629056 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3761 | 2026-08-18T20:54:14+00:00 | 112-4513432-9629056 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3762 | 2026-08-18T20:41:01+00:00 | 111-5441423-4532246 | B0FYTX9HYP | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3763 | 2026-08-18T20:25:11+00:00 | 113-0670368-2977866 | B0F9L17843 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3764 | 2026-08-18T20:22:55+00:00 | 112-2993693-9973048 | B07XT8B5QZ | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3765 | 2026-08-18T20:14:30+00:00 | 112-7271561-2951435 | B0D9NHKQJM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3766 | 2026-08-18T19:58:00+00:00 | 111-4700146-7478650 | B09TVJJHN7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3767 | 2026-08-18T19:52:17+00:00 | 113-7558527-4305837 | B0D3KY6JF5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3768 | 2026-08-18T19:40:37+00:00 | 114-8385748-7080207 | B0DCNF4P13 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3769 | 2026-08-18T19:35:16+00:00 | 111-0973082-0997032 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3770 | 2026-08-18T19:27:27+00:00 | 112-5891850-8434627 | B0G2QPWB6S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3771 | 2026-08-18T19:25:02+00:00 | 113-4678971-5409861 | B07ZKGMBZJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3772 | 2026-08-18T19:16:47+00:00 | 111-9048274-5083419 | B0C58BGB68 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3773 | 2026-08-18T19:12:24+00:00 | 111-4601502-3089025 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3774 | 2026-08-18T18:46:41+00:00 | 114-8060270-2706602 | B0G93193SD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3775 | 2026-08-18T18:36:35+00:00 | 112-7990954-2673003 | B0DRXZ6L9N | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3776 | 2026-08-18T17:44:57+00:00 | 112-0796207-4273002 | B07KP3KLDB | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 3777 | 2026-08-18T17:42:51+00:00 | 702-7691862-9871454 | B0GCN9NJ68 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3778 | 2026-08-18T17:33:50+00:00 | 113-4085849-6079449 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3779 | 2026-08-18T17:18:50+00:00 | 113-5845253-2560265 | B0GYP5XW57 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3780 | 2026-08-18T17:18:50+00:00 | 113-5845253-2560265 | B0GYP5XW57 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3781 | 2026-08-18T16:59:07+00:00 | 112-1550991-4463439 | B08H4X3M7V | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3782 | 2026-08-18T16:46:20+00:00 | 114-3201394-3083462 | B0FXW8114P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3783 | 2026-08-18T16:40:45+00:00 | 701-2261850-7902614 | B0F5HFXW7Q | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3784 | 2026-08-18T16:34:08+00:00 | 113-1860277-0743465 | B0GGB8BQ7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3785 | 2026-08-18T16:26:31+00:00 | 112-3658575-2113052 | B072JVRG35 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3786 | 2026-08-18T16:26:31+00:00 | 112-3658575-2113052 | B072JVRG35 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3787 | 2026-08-18T16:24:15+00:00 | 112-4595340-9323409 | B07JBTD3HQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3788 | 2026-08-18T16:15:36+00:00 | 111-8801172-4649013 | B0FNMG3JKX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3789 | 2026-08-18T15:45:26+00:00 | 114-7457928-7840241 | B08M178QBT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3790 | 2026-08-18T15:39:41+00:00 | 113-6865423-0697012 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3791 | 2026-08-18T15:37:39+00:00 | 113-6309667-4394625 | B07Q12GH3J | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3792 | 2026-08-18T15:37:14+00:00 | 113-6309667-4394625 | B0FX8RPB3W | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3793 | 2026-08-18T15:32:03+00:00 | 701-1245404-8820250 | B07FT9Z6QQ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3794 | 2026-08-18T15:25:21+00:00 | 114-0920045-0651447 | B0H4LPK886 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3795 | 2026-08-18T15:22:23+00:00 | 111-8442108-2843439 | B07N76ZYHK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3796 | 2026-08-18T15:06:19+00:00 | 112-0384434-8944211 | B0D9NH6193 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3797 | 2026-08-18T15:06:17+00:00 | 112-3475541-1797039 | B0D3KSGMTL | 1 | SELLABLE | APPAREL_TOO_LARGE | Unit returned to inventory |
| 3798 | 2026-08-18T14:59:03+00:00 | 114-1654125-7853834 | B08N5YGM6N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3799 | 2026-08-18T14:54:36+00:00 | 112-9362575-3686630 | B07M88M96X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3800 | 2026-08-18T14:50:09+00:00 | 111-4949648-9450619 | B07XTCRN18 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3801 | 2026-08-18T14:47:38+00:00 | 112-8923937-1904247 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3802 | 2026-08-18T14:35:56+00:00 | 113-9912257-8917052 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3803 | 2026-08-18T14:30:47+00:00 | 113-3165590-6305048 | B0D3F1BS3B | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3804 | 2026-08-18T14:26:28+00:00 | 113-7422315-7111454 | B0B2NXVS58 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3805 | 2026-08-18T14:03:04+00:00 | 114-7311004-1795403 | B07S2QXJNN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3806 | 2026-08-18T13:53:12+00:00 | 114-5586795-2540217 | B0CQ47K8SX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3807 | 2026-08-18T13:49:45+00:00 | 114-4362040-0697017 | B0GVYGWL9M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3808 | 2026-08-18T13:48:57+00:00 | 114-4362040-0697017 | B0GVYGWL9M | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3809 | 2026-08-18T13:44:35+00:00 | 114-4362040-0697017 | B0GVYGWL9M | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3810 | 2026-08-18T13:41:07+00:00 | 114-4362040-0697017 | B0GVYGWL9M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3811 | 2026-08-18T13:19:00+00:00 | 702-5740908-1440219 | B0GG8QYQG4 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3812 | 2026-08-18T13:18:08+00:00 | 701-9840729-6517834 | B0H4QP9HGB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3813 | 2026-08-18T12:58:50+00:00 | 114-6291529-8513809 | B07XTBH5NC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3814 | 2026-08-18T12:25:19+00:00 | 701-0366192-5315456 | B0FQNK7Y69 | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 3815 | 2026-08-18T12:17:13+00:00 | 702-3489648-4361807 | B07ZYJLK65 | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3816 | 2026-08-18T11:54:42+00:00 | 113-8384132-3347469 | B0D3KW52TP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3817 | 2026-08-18T11:54:01+00:00 | 113-8384132-3347469 | B0D3KZ2SFR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3818 | 2026-08-18T11:45:59+00:00 | 113-2887628-9347469 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3819 | 2026-08-18T11:33:14+00:00 | 702-9874901-4619456 | B0D1B9FZMF | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3820 | 2026-08-18T11:16:31+00:00 | 113-1635780-4866665 | B08WYPK54H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3821 | 2026-08-18T11:12:09+00:00 | 113-7428489-0929841 | B0DPWZCC55 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3822 | 2026-08-18T11:08:45+00:00 | 111-7605620-6459431 | B0DPWZCC55 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3823 | 2026-08-18T10:40:56+00:00 | 111-8846690-6771417 | B08T9873PM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3824 | 2026-08-18T10:00:33+00:00 | 112-9778348-8012205 | B09V2N4GX4 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3825 | 2026-08-18T09:51:12+00:00 | 112-5847845-5146640 | B0DSP5MDYB | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3826 | 2026-08-18T09:50:35+00:00 | 112-6353044-0923418 | B08R36QSD8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3827 | 2026-08-18T08:51:42+00:00 | 113-9518366-3277844 | B0FNR1X886 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3828 | 2026-08-18T08:39:29+00:00 | 113-3511819-9387407 | B0D9QJBDWF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3829 | 2026-08-18T08:28:39+00:00 | 112-2227609-1864203 | B0G2GCF5Y4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3830 | 2026-08-18T08:24:46+00:00 | 113-7057040-4480217 | B0BVB8JG4R | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3831 | 2026-08-18T08:24:04+00:00 | 113-3709677-4268249 | B0GYCBJMRX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3832 | 2026-08-18T08:21:42+00:00 | 701-1932489-4617029 | B0GQGK1FG6 | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 3833 | 2026-08-18T08:03:18+00:00 | 113-8472688-2443400 | B0B7KSBSH7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3834 | 2026-08-18T08:03:18+00:00 | 113-8472688-2443400 | B0B7KSBSH7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3835 | 2026-08-18T07:53:21+00:00 | 111-7859484-0833859 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3836 | 2026-08-18T07:51:30+00:00 | 113-1514492-1738649 | B07W6T79WH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3837 | 2026-08-18T07:36:31+00:00 | 111-4764305-9185868 | B07JX63TZG | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3838 | 2026-08-18T07:33:31+00:00 | 111-6646205-6285856 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3839 | 2026-08-18T07:33:00+00:00 | 111-8724623-5202621 | B0BKPZFG6Z | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3840 | 2026-08-18T07:26:20+00:00 | 702-1494979-5536266 | B08VNK3W7D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3841 | 2026-08-18T07:18:27+00:00 | 702-6083332-3938641 | B08C9J1TTV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3842 | 2026-08-18T07:15:43+00:00 | 113-0069554-4295461 | B07RDPXMKZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3843 | 2026-08-18T06:43:01+00:00 | 112-1466685-5174659 | B0G296YGPM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3844 | 2026-08-18T06:29:53+00:00 | 113-7489125-9772217 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3845 | 2026-08-18T05:57:45+00:00 | 702-0621708-2243422 | B0823NXQ64 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3846 | 2026-08-18T05:52:52+00:00 | 113-0206069-8773846 | B0DRP42W5X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3847 | 2026-08-18T05:42:33+00:00 | 111-1127654-2158632 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3848 | 2026-08-18T05:38:30+00:00 | 113-8902390-8887422 | B0GCF2MPXC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3849 | 2026-08-18T05:37:18+00:00 | 114-3987284-1267441 | B0GWH9WMY8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3850 | 2026-08-18T05:27:23+00:00 | 113-6803399-4402649 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3851 | 2026-08-18T05:20:03+00:00 | 114-8271305-5223411 | B0GY7PVG78 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3852 | 2026-08-18T05:20:03+00:00 | 114-1434753-3009862 | B0GY7L22M6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3853 | 2026-08-18T05:12:43+00:00 | 113-3064057-3307465 | B07KP3KLDB | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3854 | 2026-08-18T05:02:20+00:00 | 112-5007635-8872250 | B0G43V6KS6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3855 | 2026-08-18T04:45:18+00:00 | 111-0276268-0273807 | B0G6BX827L | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3856 | 2026-08-18T04:38:19+00:00 | 112-4362845-7984245 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3857 | 2026-08-18T04:23:37+00:00 | 113-8603454-8413800 | B075SCVVLY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3858 | 2026-08-18T04:17:08+00:00 | 112-8283867-4301866 | B0FXW8X341 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3859 | 2026-08-18T04:14:09+00:00 | 701-1026000-6535442 | B0GJDQRFQ7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3860 | 2026-08-18T04:05:15+00:00 | 702-8773723-5794631 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3861 | 2026-08-18T04:04:46+00:00 | 111-1992077-1566602 | B0FWBPGCYG | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3862 | 2026-08-18T04:04:46+00:00 | 111-1992077-1566602 | B0FWBPGCYG | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3863 | 2026-08-18T03:59:49+00:00 | 114-7393313-2342621 | B019ETSS92 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 3864 | 2026-08-18T03:56:59+00:00 | 111-6739153-1715467 | B0GGYQB6MM | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3865 | 2026-08-18T03:52:36+00:00 | 114-7813135-8153031 | B0CJ58PZ3F | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 3866 | 2026-08-18T03:50:35+00:00 | 114-8348473-7141825 | B0FJ1M6VB4 | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 3867 | 2026-08-18T03:45:06+00:00 | 113-1127633-3826627 | B08RMXWXQM | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 3868 | 2026-08-18T03:35:08+00:00 | 112-3911759-3821057 | B07M88M96X | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 3869 | 2026-08-18T03:31:54+00:00 | 113-1851795-9521057 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3870 | 2026-08-18T03:30:17+00:00 | 114-3470932-2087421 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3871 | 2026-08-18T03:28:49+00:00 | 114-2089183-5046616 | B086SNTPV7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3872 | 2026-08-18T03:22:46+00:00 | 113-4252380-3840267 | B07VMLCQCW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3873 | 2026-08-18T03:18:54+00:00 | 113-1869042-4888268 | B07VMLCQCW | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3874 | 2026-08-18T02:56:28+00:00 | 701-3375015-9972244 | B0D6YW943Z | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3875 | 2026-08-18T02:44:57+00:00 | 112-9942306-8611422 | B07JVLJ1BG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3876 | 2026-08-18T02:41:15+00:00 | 111-6628693-9892245 | B08XYX4Q4L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3877 | 2026-08-18T02:39:40+00:00 | 111-1477393-9482624 | B0D4QCFMHZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3878 | 2026-08-18T02:31:07+00:00 | 112-3593780-4216241 | B07W4T8GBS | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3879 | 2026-08-18T02:18:35+00:00 | 113-1321637-3359440 | B076WKBNQ8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3880 | 2026-08-18T02:16:12+00:00 | 114-5210281-9830624 | B0GG9QJZSR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3881 | 2026-08-18T02:06:20+00:00 | 702-1298616-9985805 | B09TQPWS48 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3882 | 2026-08-18T02:04:19+00:00 | 114-3219374-4052228 | B0F9419JH1 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3883 | 2026-08-18T02:02:52+00:00 | 113-0694900-5772220 | B08B5Z68FT | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3884 | 2026-08-18T01:46:31+00:00 | 702-0212906-1585844 | B0H4QZTB9T | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3885 | 2026-08-18T01:43:54+00:00 | 111-3418132-7508246 | B0D927H2LH | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 3886 | 2026-08-18T01:36:13+00:00 | 113-7083513-5593029 | B0G292X1JT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3887 | 2026-08-18T01:27:24+00:00 | 111-2503516-4427418 | B0D3DXXDS5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3888 | 2026-08-18T01:25:09+00:00 | 111-9123162-9853049 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3889 | 2026-08-18T01:19:48+00:00 | 113-8738538-9145860 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3890 | 2026-08-18T01:19:09+00:00 | 113-8738538-9145860 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3891 | 2026-08-18T01:07:46+00:00 | 701-6737611-9196237 | B0G81YNX1L | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3892 | 2026-08-18T00:55:02+00:00 | 702-1698957-2303457 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3893 | 2026-08-18T00:50:36+00:00 | 111-5515753-4537855 | B0D3KY6JF5 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 3894 | 2026-08-18T00:33:02+00:00 | 114-3823406-7680255 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3895 | 2026-08-18T00:17:53+00:00 | 112-9141850-2728215 | B07CP1JDF6 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3896 | 2026-08-18T00:16:04+00:00 | 112-9141850-2728215 | B07CP1JDF6 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3897 | 2026-08-17T23:51:14+00:00 | 702-2526578-0173814 | B07DBNRDS2 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3898 | 2026-08-17T23:50:42+00:00 | 111-2554345-7921018 | B089F29BCW | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3899 | 2026-08-17T23:50:39+00:00 | 702-5489628-2067425 | B0GG8LL34Q | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3900 | 2026-08-17T23:39:30+00:00 | 112-0016802-5875403 | B0DB15KYGX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3901 | 2026-08-17T23:28:41+00:00 | 113-6772993-8449014 | B0G2GB7B27 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3902 | 2026-08-17T23:28:05+00:00 | 113-0463241-3762657 | B0FXW9T8D6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3903 | 2026-08-17T23:16:35+00:00 | 702-1897510-9380238 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3904 | 2026-08-17T23:11:06+00:00 | 702-0308140-5045060 | B0GFWXFZ8G | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3905 | 2026-08-17T23:03:13+00:00 | 111-9871723-6282613 | B0CPDQY32B | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3906 | 2026-08-17T23:02:40+00:00 | 111-9871723-6282613 | B0B6W1WQ18 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3907 | 2026-08-17T22:55:49+00:00 | 111-8046422-8847432 | B0GZZY7726 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3908 | 2026-08-17T22:55:49+00:00 | 111-8046422-8847432 | B0FX8QXCLT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3909 | 2026-08-17T22:55:49+00:00 | 111-8046422-8847432 | B0FX8QXCLT | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3910 | 2026-08-17T22:38:01+00:00 | 113-2573359-3808232 | B06XDWTKST | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3911 | 2026-08-17T22:35:20+00:00 | 701-9712251-1360268 | B0BNN16YYH | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3912 | 2026-08-17T22:21:37+00:00 | 111-9919726-3291449 | B0F65DHVQJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3913 | 2026-08-17T22:21:37+00:00 | 111-9919726-3291449 | B0F65DHVQJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3914 | 2026-08-17T22:06:16+00:00 | 113-7542247-1588263 | B0FSL49J43 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Reimbursed |
| 3915 | 2026-08-17T22:06:15+00:00 | 113-2279098-3321855 | B0F65DLR8M | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3916 | 2026-08-17T22:03:38+00:00 | 113-0765510-5129832 | B07XT6J59B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3917 | 2026-08-17T22:01:50+00:00 | 113-9418984-1309041 | B0F65DLR8M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3918 | 2026-08-17T21:50:22+00:00 | 114-0747983-0755415 | B0GS8Z2TK9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3919 | 2026-08-17T21:44:40+00:00 | 701-6520043-9318647 | B08NST2F5Z | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3920 | 2026-08-17T21:42:00+00:00 | 113-9418984-1309041 | B0F65DLR8M | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3921 | 2026-08-17T21:40:24+00:00 | 113-9375116-3817841 | B07PWP4CQZ | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3922 | 2026-08-17T21:15:48+00:00 | 114-9172458-3746616 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3923 | 2026-08-17T21:08:11+00:00 | 702-6157718-0379412 | B0G25VBK7C | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3924 | 2026-08-17T21:03:46+00:00 | 701-8491594-8593862 | B0BQJD64V6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3925 | 2026-08-17T20:55:53+00:00 | 113-7585043-6545013 | B0G1MT1619 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3926 | 2026-08-17T20:55:02+00:00 | 111-5161481-5183456 | B0GWGYRW1B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3927 | 2026-08-17T20:51:13+00:00 | 113-6001975-7328205 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3928 | 2026-08-17T20:49:25+00:00 | 113-6001975-7328205 | B07ZLQ7Z44 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3929 | 2026-08-17T20:37:12+00:00 | 113-7585043-6545013 | B0G1MT1619 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3930 | 2026-08-17T20:31:31+00:00 | 114-8016133-1112261 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 3931 | 2026-08-17T20:25:42+00:00 | 113-9891835-6892203 | B01IAYIKHC | 1 | CARRIER_DAMAGED | DAMAGED_BY_FC | Reimbursed |
| 3932 | 2026-08-17T20:11:22+00:00 | 113-1307950-5306605 | B0D3DZY79H | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3933 | 2026-08-17T20:10:26+00:00 | 111-3105553-2285848 | B0FX98SPSL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3934 | 2026-08-17T19:51:23+00:00 | 111-4116583-7392266 | B0GQ3R2FWN | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3935 | 2026-08-17T19:50:12+00:00 | 113-7213839-9721048 | B0F4XLF1BK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3936 | 2026-08-17T19:15:20+00:00 | 112-7578289-1341017 | B07ZM16BF5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3937 | 2026-08-17T19:13:31+00:00 | 112-9914484-3893027 | B0FY4RFLXT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3938 | 2026-08-17T18:59:34+00:00 | 111-2393135-8606667 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3939 | 2026-08-17T18:40:14+00:00 | 111-2904375-8573843 | B0FXW5VWML | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3940 | 2026-08-17T18:37:47+00:00 | 114-7810425-6362660 | B089F2VV8R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3941 | 2026-08-17T18:16:41+00:00 | 113-8075432-6263444 | B0F5PJVPWH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3942 | 2026-08-17T18:15:21+00:00 | 111-9133504-6949027 | B0F5PGW1TH | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3943 | 2026-08-17T18:07:43+00:00 | 113-6765100-0653030 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3944 | 2026-08-17T17:59:46+00:00 | 114-0164462-3507444 | B0GSR8857X | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 3945 | 2026-08-17T17:54:19+00:00 | 111-1287021-4510660 | B0D3KXKNB6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3946 | 2026-08-17T17:15:26+00:00 | 114-6647404-4186641 | B0FSL74BYC | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3947 | 2026-08-17T17:14:59+00:00 | 701-4897336-6690646 | B0G3WX2NKL | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3948 | 2026-08-17T17:02:59+00:00 | 112-1549098-1959418 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3949 | 2026-08-17T16:57:36+00:00 | 111-3848624-0267455 | B08S2WWSBZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3950 | 2026-08-17T16:57:28+00:00 | 113-9620989-6302632 | B0FXW9TQDF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3951 | 2026-08-17T16:55:16+00:00 | 114-2437387-6459447 | B0F64T6VGT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3952 | 2026-08-17T16:49:25+00:00 | 114-8634087-0591431 | B0G937KL1J | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3953 | 2026-08-17T16:13:56+00:00 | 113-3130299-9881861 | B08M5M6DY7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3954 | 2026-08-17T16:09:54+00:00 | 702-0438074-0874623 | B0CQJM6K62 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3955 | 2026-08-17T15:59:08+00:00 | 114-8634087-0591431 | B0G937KL1J | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 3956 | 2026-08-17T15:57:12+00:00 | 702-8410708-8384236 | B0DQNZCKX4 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3957 | 2026-08-17T15:51:50+00:00 | 112-8791021-8291416 | B0DCMSYRVS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3958 | 2026-08-17T15:40:12+00:00 | 702-7969382-5957846 | B0D6YW9JH2 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3959 | 2026-08-17T15:36:24+00:00 | 113-6557944-2000235 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3960 | 2026-08-17T15:34:18+00:00 | 701-7649313-3837048 | B0C5899LCN | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3961 | 2026-08-17T15:09:21+00:00 | 111-0091990-8825019 | B0G6BX827L | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 3962 | 2026-08-17T15:07:38+00:00 | 702-8544237-2175440 | B0GQGX2Y8V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3963 | 2026-08-17T15:07:38+00:00 | 702-6141251-0681812 | B0GQGVK4TL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3964 | 2026-08-17T15:04:41+00:00 | 702-0996565-0305060 | B0GQTFXNHG | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 3965 | 2026-08-17T15:02:20+00:00 | 112-0623055-1043404 | B0F2412357 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3966 | 2026-08-17T14:48:42+00:00 | 112-5377368-1641821 | B0G12RZLFP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3967 | 2026-08-17T14:38:43+00:00 | 702-2523004-7321060 | B0CS8T5RB8 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3968 | 2026-08-17T14:37:12+00:00 | 701-5888489-1853023 | B07BRKRXQN | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3969 | 2026-08-17T13:56:49+00:00 | 113-4994335-5923454 | B089F1XQK1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3970 | 2026-08-17T13:28:11+00:00 | 114-9545790-4785038 | B0GYF29D11 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3971 | 2026-08-17T13:26:23+00:00 | 111-1242592-3330602 | B0DRV1R4YM | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3972 | 2026-08-17T13:24:13+00:00 | 112-4004917-5815465 | B0GHNCSQLR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3973 | 2026-08-17T13:15:01+00:00 | 114-8492473-3353024 | B0D4QFQMD3 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3974 | 2026-08-17T13:14:15+00:00 | 114-8492473-3353024 | B0D4PL6JGW | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 3975 | 2026-08-17T13:09:45+00:00 | 702-9644702-2392229 | B0GFX851LQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3976 | 2026-08-17T13:07:44+00:00 | 114-5125172-9195404 | B0F4KM3PFQ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3977 | 2026-08-17T13:05:02+00:00 | 113-3860007-8098608 | B0D9QK1LFS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3978 | 2026-08-17T12:40:43+00:00 | 111-4063308-1710600 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3979 | 2026-08-17T12:36:32+00:00 | 111-4276876-0162602 | B0GYWC7VX7 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 3980 | 2026-08-17T12:36:27+00:00 | 114-7725816-0751454 | B0F5PGN8TS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3981 | 2026-08-17T12:29:47+00:00 | 111-9387757-0915431 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 3982 | 2026-08-17T12:11:27+00:00 | 114-3600819-4525810 | B0855TCHG4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3983 | 2026-08-17T11:40:54+00:00 | 113-7894980-1700257 | B0GWHYCMR2 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 3984 | 2026-08-17T11:02:16+00:00 | 111-9325906-1805829 | B0GVYGWL9M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3985 | 2026-08-17T09:20:32+00:00 | 113-0922814-5961859 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3986 | 2026-08-17T09:03:47+00:00 | 113-8583973-5293809 | B0GY7HH424 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 3987 | 2026-08-17T09:01:23+00:00 | 112-4250966-7448219 | B0G19BT3RB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3988 | 2026-08-17T08:53:23+00:00 | 113-8820900-8306605 | B07W8ZRST2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3989 | 2026-08-17T08:33:47+00:00 | 111-2182691-6453060 | B0GSR5WCJ6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 3990 | 2026-08-17T08:18:45+00:00 | 702-4154603-5322666 | B0GFWK115F | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 3991 | 2026-08-17T08:06:36+00:00 | 114-1159810-7015404 | B0D8VK2RNY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 3992 | 2026-08-17T07:55:02+00:00 | 114-3788252-7133053 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 3993 | 2026-08-17T07:51:44+00:00 | 114-5004291-9473851 | B0DRY1BF6B | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 3994 | 2026-08-17T07:42:50+00:00 | 111-9692999-9111451 | B0GG9ZHK9J | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 3995 | 2026-08-17T07:41:55+00:00 | 111-0004155-9741829 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3996 | 2026-08-17T07:24:23+00:00 | 113-8250487-3444263 | B0H4L752YV | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 3997 | 2026-08-17T07:20:20+00:00 | 114-5454772-4418664 | B07RWYD35H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3998 | 2026-08-17T07:17:50+00:00 | 111-7992498-2933025 | B0F2412357 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 3999 | 2026-08-17T07:10:10+00:00 | 114-3453125-8523432 | B0F9419JH1 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4000 | 2026-08-17T07:10:10+00:00 | 114-3453125-8523432 | B0F9419JH1 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4001 | 2026-08-17T06:54:34+00:00 | 114-0744782-4053837 | B07N7NFK6K | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4002 | 2026-08-17T06:53:11+00:00 | 112-4355488-2826617 | B0DCMQ44XQ | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4003 | 2026-08-17T06:41:28+00:00 | 112-2383273-4645805 | B09WY3TN1Z | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4004 | 2026-08-17T06:40:24+00:00 | 114-9844204-6789851 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4005 | 2026-08-17T06:26:10+00:00 | 114-3453125-8523432 | B0F9419JH1 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4006 | 2026-08-17T06:06:21+00:00 | 112-7771187-4231431 | B0F64L7HD3 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4007 | 2026-08-17T06:03:30+00:00 | 701-1343258-8457026 | B07T652KKX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4008 | 2026-08-17T05:59:00+00:00 | 113-1657421-2669839 | B0GYW5F4P2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4009 | 2026-08-17T05:53:08+00:00 | 701-4110861-1569862 | B0G3PG9381 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4010 | 2026-08-17T05:33:30+00:00 | 114-5708928-7475445 | B09G2DSRM4 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4011 | 2026-08-17T05:28:00+00:00 | 113-9815300-0528202 | B07RWHLSQH | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4012 | 2026-08-17T05:27:28+00:00 | 111-1249235-8007429 | B0C3LB97ZR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4013 | 2026-08-17T05:26:47+00:00 | 111-1249235-8007429 | B0C3LB97ZR | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4014 | 2026-08-17T05:19:10+00:00 | 113-7836373-8195462 | B08MVVXXFM | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4015 | 2026-08-17T05:16:10+00:00 | 112-0747965-1754618 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4016 | 2026-08-17T05:10:23+00:00 | 111-1477393-9482624 | B0D4QCFMHZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4017 | 2026-08-17T05:08:54+00:00 | 111-8686861-6585854 | B0FVKMT1R2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4018 | 2026-08-17T04:48:07+00:00 | 113-3561915-5217043 | B0D9LTF5MD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4019 | 2026-08-17T04:46:57+00:00 | 112-8444190-6624226 | B0D9LTF5MD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4020 | 2026-08-17T04:23:35+00:00 | 111-0562474-0635443 | B086SNTPV7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4021 | 2026-08-17T04:10:06+00:00 | 702-2317639-0514600 | B0FJRGPJFM | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4022 | 2026-08-17T04:03:31+00:00 | 112-0722255-0994617 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4023 | 2026-08-17T03:38:32+00:00 | 111-9582100-5862654 | B0BY2JK9S9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4024 | 2026-08-17T03:33:57+00:00 | 111-7388725-3858609 | B0H3YXYSSG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4025 | 2026-08-17T03:25:55+00:00 | 111-2960389-3773007 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4026 | 2026-08-17T02:54:47+00:00 | 111-6292217-1079461 | B01ITCPJII | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4027 | 2026-08-17T02:12:20+00:00 | 113-0494861-1269854 | B0FVXT69ZC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4028 | 2026-08-17T01:36:31+00:00 | 112-2038655-4071436 | B08MVVXXFM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4029 | 2026-08-17T01:33:21+00:00 | 702-1557362-1324247 | B0CQJMCDCD | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4030 | 2026-08-17T01:27:08+00:00 | 114-9425509-0008245 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4031 | 2026-08-17T01:27:08+00:00 | 114-9425509-0008245 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4032 | 2026-08-17T01:21:49+00:00 | 114-4604397-3225001 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4033 | 2026-08-17T01:20:20+00:00 | 701-6643794-4759422 | B0GJRR6CBX | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4034 | 2026-08-17T01:09:36+00:00 | 111-6077308-8326645 | B072JVRG35 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4035 | 2026-08-17T00:50:07+00:00 | 111-3455829-8804255 | B0GGB6V68N | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4036 | 2026-08-17T00:48:47+00:00 | 111-3455829-8804255 | B0GGB6V68N | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4037 | 2026-08-17T00:29:15+00:00 | 111-8878487-4909007 | B0D2X9B77K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4038 | 2026-08-17T00:25:58+00:00 | 114-5930280-2361831 | B0855HG8J4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4039 | 2026-08-17T00:23:48+00:00 | 111-2101501-4752234 | B0F6C6S5B1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4040 | 2026-08-17T00:19:51+00:00 | 112-2162969-9597006 | B0FV8L9Q7M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4041 | 2026-08-17T00:18:50+00:00 | 112-2162969-9597006 | B0FV8L9Q7M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4042 | 2026-08-17T00:15:34+00:00 | 113-9652159-5685814 | B08B5YQVCY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4043 | 2026-08-17T00:01:22+00:00 | 111-9474721-0624239 | B07M7LPHBF | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4044 | 2026-08-16T23:57:13+00:00 | 702-2445945-3270647 | B0BXSN7XWS | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4045 | 2026-08-16T23:56:18+00:00 | 702-5001003-6189056 | B0GG8LL34Q | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4046 | 2026-08-16T23:43:51+00:00 | 113-8535782-5318614 | B0FZ9Y3CS6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4047 | 2026-08-16T23:29:47+00:00 | 112-8297631-5164254 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4048 | 2026-08-16T23:10:56+00:00 | 114-8601743-5309007 | B01KT3HP82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4049 | 2026-08-16T23:10:25+00:00 | 112-3838558-3940235 | B0FSKMV85Y | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4050 | 2026-08-16T23:09:15+00:00 | 112-2162969-9597006 | B0FV8L9Q7M | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4051 | 2026-08-16T22:55:15+00:00 | 113-8485892-5345005 | B09W5P5MDQ | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4052 | 2026-08-16T22:32:46+00:00 | 701-5911478-2351426 | B01LQEV7HI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4053 | 2026-08-16T22:32:25+00:00 | 701-7078720-9928267 | B08RMXWXQM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4054 | 2026-08-16T22:31:58+00:00 | 701-7078720-9928267 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4055 | 2026-08-16T22:24:50+00:00 | 701-5911478-2351426 | B09WZX72HR | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4056 | 2026-08-16T22:09:53+00:00 | 114-6669458-7656216 | B01IAYIJCI | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4057 | 2026-08-16T21:20:24+00:00 | 701-8627058-9006647 | B0G81FH173 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4058 | 2026-08-16T21:16:53+00:00 | 113-6966209-0437832 | B0C3LB97ZR | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4059 | 2026-08-16T21:16:53+00:00 | 113-6966209-0437832 | B0C3LB97ZR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4060 | 2026-08-16T21:09:26+00:00 | 114-7760105-0854663 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4061 | 2026-08-16T21:04:47+00:00 | 114-7179097-5705804 | B0824YY8LJ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4062 | 2026-08-16T21:04:38+00:00 | 112-3838558-3940235 | B076MTZT49 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4063 | 2026-08-16T21:03:14+00:00 | 701-3765971-6502635 | B0BVMJZDVH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4064 | 2026-08-16T21:01:27+00:00 | 113-6291453-7841803 | B0C3LB97ZR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4065 | 2026-08-16T20:33:59+00:00 | 113-5262083-6385804 | B0GS4SQR4J | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4066 | 2026-08-16T20:06:04+00:00 | 113-8676705-8522605 | B08ZND2Y6H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4067 | 2026-08-16T19:52:28+00:00 | 113-8049519-2047437 | B0D4TPYGCV | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4068 | 2026-08-16T19:51:34+00:00 | 113-3483545-6235439 | B07L2QCC9V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4069 | 2026-08-16T19:46:44+00:00 | 114-9579622-8610649 | B07YWPM93J | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4070 | 2026-08-16T18:57:47+00:00 | 112-3878418-8662610 | B01N6NDNEX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4071 | 2026-08-16T18:14:42+00:00 | 111-2180650-1045041 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4072 | 2026-08-16T17:48:11+00:00 | 112-1277132-2925813 | B075SFVNWJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4073 | 2026-08-16T17:40:30+00:00 | 114-1732367-2042652 | B0H3YXYSSG | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4074 | 2026-08-16T17:39:01+00:00 | 702-8764169-2958625 | B0FNCQC4KH | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4075 | 2026-08-16T17:12:13+00:00 | 111-6725823-0009819 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4076 | 2026-08-16T17:05:15+00:00 | 114-7208357-6070610 | B0F23ZB3WL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4077 | 2026-08-16T17:03:05+00:00 | 111-5779678-4885001 | B08N5YGM6N | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4078 | 2026-08-16T17:01:30+00:00 | 112-2677922-2481816 | B0FVXRFNN7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4079 | 2026-08-16T16:59:14+00:00 | 702-6108066-3772238 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4080 | 2026-08-16T16:30:32+00:00 | 111-7189534-4101831 | B07L2Q42KD | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 4081 | 2026-08-16T16:25:22+00:00 | 112-2701763-5227449 | B086SNTPV7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4082 | 2026-08-16T16:24:35+00:00 | 112-5534321-7879420 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4083 | 2026-08-16T16:09:10+00:00 | 113-5315250-9478601 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4084 | 2026-08-16T15:57:41+00:00 | 113-1669325-4911426 | B0BTBMSRB9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4085 | 2026-08-16T15:57:41+00:00 | 113-1669325-4911426 | B0BTBMSRB9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4086 | 2026-08-16T15:55:18+00:00 | 112-4710268-7076247 | B0D3KSGMTL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4087 | 2026-08-16T15:36:06+00:00 | 112-1499757-0627406 | B0F23ZXKKR | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4088 | 2026-08-16T15:23:14+00:00 | 112-2021693-1055410 | B0F5BFLNK9 | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 4089 | 2026-08-16T15:19:56+00:00 | 112-5835052-6539418 | B0FH9RDPY9 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4090 | 2026-08-16T14:50:38+00:00 | 114-2317705-9956233 | B0FXW97G7F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4091 | 2026-08-16T14:32:52+00:00 | 114-7420150-3877064 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4092 | 2026-08-16T14:32:52+00:00 | 114-7420150-3877064 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4093 | 2026-08-16T14:24:39+00:00 | 111-8633684-4397829 | B09WY3TN1Z | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4094 | 2026-08-16T14:24:39+00:00 | 111-2114010-9211443 | B09WY3TN1Z | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4095 | 2026-08-16T14:23:20+00:00 | 701-1566429-9337057 | B0GQGN5TRZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4096 | 2026-08-16T14:13:03+00:00 | 111-7605620-6459431 | B0DN97GDTT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4097 | 2026-08-16T13:20:34+00:00 | 114-2532620-3771466 | B0H4LJZYCQ | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4098 | 2026-08-16T12:54:52+00:00 | 113-7135919-3913051 | B0DN9H7FPY | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4099 | 2026-08-16T12:23:34+00:00 | 112-0216392-1421814 | B08ZMWLT33 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4100 | 2026-08-16T12:20:44+00:00 | 111-5954482-6368222 | B07H76RMJH | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4101 | 2026-08-16T12:08:46+00:00 | 113-0588702-8347423 | B0GL1H3PCY | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4102 | 2026-08-16T11:57:21+00:00 | 114-1182924-4739440 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4103 | 2026-08-16T11:49:50+00:00 | 702-1846751-0893002 | B0CN371PRG | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4104 | 2026-08-16T11:49:18+00:00 | 113-6042028-0598622 | B0BS6BHVKQ | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4105 | 2026-08-16T11:31:56+00:00 | 114-9181726-5189006 | B0D1C7W6BL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4106 | 2026-08-16T11:29:17+00:00 | 112-2482809-0647405 | B0FY4RFLXT | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4107 | 2026-08-16T11:20:37+00:00 | 114-9181726-5189006 | B0D1C7W6BL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4108 | 2026-08-16T11:02:24+00:00 | 111-8388087-1246644 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4109 | 2026-08-16T10:56:29+00:00 | 114-8960822-5997858 | B0G6BX827L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4110 | 2026-08-16T10:43:11+00:00 | 113-4550003-0519436 | B01IAYIKHC | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 4111 | 2026-08-16T10:20:44+00:00 | 113-8435089-6109800 | B0FXWB6XTQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4112 | 2026-08-16T09:43:34+00:00 | 113-8208040-7747435 | B0GYDQQ9KR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4113 | 2026-08-16T09:42:01+00:00 | 114-6346902-4191430 | B09WMFDTKS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4114 | 2026-08-16T09:13:06+00:00 | 113-3296108-0756267 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 4115 | 2026-08-16T09:04:30+00:00 | 113-3808176-4804202 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4116 | 2026-08-16T08:58:36+00:00 | 112-5035710-2526645 | B0791H9QRK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4117 | 2026-08-16T08:28:17+00:00 | 112-9904093-9342606 | B01N7J8ABY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4118 | 2026-08-16T08:22:54+00:00 | 112-0451697-0855407 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4119 | 2026-08-16T08:05:43+00:00 | 113-8292562-8919414 | B086SNTPV7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4120 | 2026-08-16T08:04:52+00:00 | 113-7729676-9949054 | B0G4VMS17P | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4121 | 2026-08-16T08:02:38+00:00 | 111-7059244-8449063 | B0D9NHL6TF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4122 | 2026-08-16T08:00:45+00:00 | 111-0271422-8653862 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4123 | 2026-08-16T07:47:36+00:00 | 112-9293931-0753838 | B01IAYIKHC | 1 | SELLABLE | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 4124 | 2026-08-16T07:35:20+00:00 | 112-3548541-5481041 | B0GY7F5N9L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4125 | 2026-08-16T07:27:14+00:00 | 112-3548541-5481041 | B0GY7F5N9L | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4126 | 2026-08-16T07:17:29+00:00 | 112-1180981-6142661 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4127 | 2026-08-16T07:17:29+00:00 | 112-1180981-6142661 | B078X9S5R6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4128 | 2026-08-16T07:12:33+00:00 | 113-3899825-1716247 | B0GVBFJXY6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4129 | 2026-08-16T06:59:37+00:00 | 113-2873458-9850621 | B07XT198KF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4130 | 2026-08-16T06:49:09+00:00 | 114-8825233-5134660 | B086GWYN85 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4131 | 2026-08-16T06:47:28+00:00 | 702-3733024-3701057 | B0G818731G | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4132 | 2026-08-16T06:44:54+00:00 | 111-1738796-4512221 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4133 | 2026-08-16T06:42:08+00:00 | 113-5228492-8060245 | B07GBSGPC7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4134 | 2026-08-16T06:28:23+00:00 | 111-3214426-7454636 | B0B7MPN6QF | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4135 | 2026-08-16T06:25:24+00:00 | 111-3214426-7454636 | B0B7MPN6QF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4136 | 2026-08-16T05:43:57+00:00 | 112-3521085-8240243 | B0G6C2WVJT | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4137 | 2026-08-16T05:29:05+00:00 | 112-4973708-0287442 | B0F9L17843 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4138 | 2026-08-16T05:20:38+00:00 | 114-5913280-9887401 | B0F2HFFX2L | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4139 | 2026-08-16T04:51:16+00:00 | 111-5089123-0384234 | B0D9QJBDWF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4140 | 2026-08-16T04:29:39+00:00 | 114-7813135-8153031 | B08R3JKXK1 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4141 | 2026-08-16T04:23:27+00:00 | 113-2593576-9960268 | B0FLCYV2BY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4142 | 2026-08-16T04:20:47+00:00 | 111-1463897-2334644 | B0F23XS7FL | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4143 | 2026-08-16T04:18:09+00:00 | 113-2593576-9960268 | B0FLCYV2BY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4144 | 2026-08-16T04:16:58+00:00 | 113-2593576-9960268 | B0FLCYV2BY | 1 | DEFECTIVE | DEFECTIVE | Unit returned to inventory |
| 4145 | 2026-08-16T04:16:50+00:00 | 113-8224764-2633861 | B08L5YQDK9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4146 | 2026-08-16T04:16:05+00:00 | 113-8224764-2633861 | B08L5YQDK9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4147 | 2026-08-16T04:15:26+00:00 | 113-8224764-2633861 | B08L5YQDK9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4148 | 2026-08-16T04:14:40+00:00 | 113-8224764-2633861 | B08L5YQDK9 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4149 | 2026-08-16T03:58:57+00:00 | 113-1861138-2293866 | B0FXW96BD4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4150 | 2026-08-16T03:54:30+00:00 | 114-3020861-8124267 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4151 | 2026-08-16T03:45:23+00:00 | 702-1317711-4274650 | B0GGH4HNSS | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4152 | 2026-08-16T03:44:58+00:00 | 702-1317711-4274650 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4153 | 2026-08-16T03:42:44+00:00 | 702-3826402-0451418 | B0GG8H3RXZ | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4154 | 2026-08-16T03:42:12+00:00 | 702-3826402-0451418 | B0GG8D633Q | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4155 | 2026-08-16T03:32:27+00:00 | 113-7215685-1118645 | B0C6K73NYG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4156 | 2026-08-16T02:55:42+00:00 | 112-3133365-3118639 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4157 | 2026-08-16T02:50:37+00:00 | 112-8665153-4873813 | B07XTCRN18 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4158 | 2026-08-16T02:48:58+00:00 | 114-5453353-7758635 | B0FNMG3JKX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4159 | 2026-08-16T02:33:43+00:00 | 112-4107218-1321801 | B0F5PGN8TS | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4160 | 2026-08-16T02:31:48+00:00 | 111-9649482-2051405 | B07L6X72LZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4161 | 2026-08-16T02:17:28+00:00 | 113-2973006-9177865 | B0FWCL376T | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4162 | 2026-08-16T01:37:28+00:00 | 114-3326434-2762668 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4163 | 2026-08-16T01:36:17+00:00 | 112-9051246-5231434 | B01IAYIKHC | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4164 | 2026-08-16T01:28:25+00:00 | 112-0451478-8993062 | B0FXW97HYK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4165 | 2026-08-16T01:18:52+00:00 | 111-1758916-0110651 | B08LV7PCRK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4166 | 2026-08-16T01:16:32+00:00 | 111-1758916-0110651 | B08LV7PCRK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4167 | 2026-08-16T01:11:23+00:00 | 112-4919353-1211452 | B0GXB338RW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4168 | 2026-08-16T00:33:42+00:00 | 112-2653875-4165048 | B0C2PBLQGL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4169 | 2026-08-16T00:17:09+00:00 | 113-8664646-9780203 | B08ZMWWWJR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4170 | 2026-08-16T00:16:44+00:00 | 113-2804461-1168243 | B07NQ4C8Y6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4171 | 2026-08-16T00:09:51+00:00 | 111-6279931-0749823 | B08GFR1KP4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4172 | 2026-08-15T23:56:17+00:00 | 114-2865950-7995446 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4173 | 2026-08-15T23:55:35+00:00 | 113-3650979-3515436 | B089F282QZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4174 | 2026-08-15T23:48:13+00:00 | 114-4048468-4573855 | B0B7KSF13N | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4175 | 2026-08-15T23:42:37+00:00 | 113-8785894-5316203 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4176 | 2026-08-15T23:19:11+00:00 | 111-4810274-0772247 | B0D3ZWVTKC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4177 | 2026-08-15T23:10:04+00:00 | 113-3202581-7054622 | B07QG9L3G5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4178 | 2026-08-15T23:03:37+00:00 | 114-7061434-8839453 | B0F64L7HD3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4179 | 2026-08-15T22:57:56+00:00 | 701-0581315-1350669 | B0FMK16PCN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4180 | 2026-08-15T22:55:47+00:00 | 114-0367554-1857017 | B08ZMWMZRY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4181 | 2026-08-15T22:47:18+00:00 | 114-1256904-3455457 | B07PQJLLRC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4182 | 2026-08-15T22:39:13+00:00 | 702-4298233-0655421 | B0FNCQC4KH | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4183 | 2026-08-15T22:35:17+00:00 | 112-2387603-6767419 | B0FVFSCZBV | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4184 | 2026-08-15T22:29:17+00:00 | 702-0169954-8097045 | B07H77DK3V | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4185 | 2026-08-15T22:25:41+00:00 | 702-8325569-3170647 | B07H76RMJH | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4186 | 2026-08-15T22:05:32+00:00 | 114-6038468-1205065 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4187 | 2026-08-15T20:59:38+00:00 | 114-2429339-7130643 | B0FXW9HJ45 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4188 | 2026-08-15T20:54:55+00:00 | 113-4936139-1783467 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4189 | 2026-08-15T20:54:15+00:00 | 112-7831205-6928261 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4190 | 2026-08-15T20:22:39+00:00 | 111-6617803-4277069 | B0D3DTQC9L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4191 | 2026-08-15T20:20:30+00:00 | 114-4602205-1856247 | B0FNW6V3KM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4192 | 2026-08-15T20:11:40+00:00 | 702-8463168-2137831 | B0BFVP35V8 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4193 | 2026-08-15T20:06:59+00:00 | 114-2322328-5257000 | B0H4LKN2WC | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4194 | 2026-08-15T20:05:55+00:00 | 112-2875722-2943465 | B0DP2BLZ1N | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4195 | 2026-08-15T20:03:56+00:00 | 111-6162955-9608236 | B09K7HD7P8 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4196 | 2026-08-15T20:01:28+00:00 | 114-4870381-3679406 | B0CPDQY32B | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4197 | 2026-08-15T20:00:05+00:00 | 111-0580259-8897053 | B0D526CLQ1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4198 | 2026-08-15T19:59:11+00:00 | 111-0580259-8897053 | B0D526CLQ1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4199 | 2026-08-15T19:58:30+00:00 | 111-0580259-8897053 | B0D526CLQ1 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4200 | 2026-08-15T19:21:40+00:00 | 114-9646555-4857838 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4201 | 2026-08-15T19:12:21+00:00 | 112-8075975-0912237 | B0G6BX827M | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4202 | 2026-08-15T19:03:02+00:00 | 111-0074444-3707460 | B07W8ZRST2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4203 | 2026-08-15T18:49:13+00:00 | 114-0353095-7201027 | B0GY7F5N9L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4204 | 2026-08-15T18:40:01+00:00 | 112-1309845-5253857 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4205 | 2026-08-15T18:39:56+00:00 | 112-3381297-6504230 | B0GC42G37X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4206 | 2026-08-15T18:37:48+00:00 | 111-2319012-7273062 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4207 | 2026-08-15T18:34:38+00:00 | 113-8970406-4404203 | B0FXW7V88P | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4208 | 2026-08-15T18:34:22+00:00 | 114-3351342-4755400 | B09W5NBGLY | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4209 | 2026-08-15T18:09:42+00:00 | 113-0538907-4314647 | B0G2GB7B27 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4210 | 2026-08-15T18:04:38+00:00 | 112-8958670-1893808 | B0H4LFPPL7 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4211 | 2026-08-15T17:54:54+00:00 | 114-5797113-8788233 | B072JVRG35 | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 4212 | 2026-08-15T17:47:25+00:00 | 112-8958670-1893808 | B01KT3HP82 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4213 | 2026-08-15T17:32:30+00:00 | 111-5391188-9317008 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4214 | 2026-08-15T17:06:47+00:00 | 111-7547690-4944216 | B0F64L7HD3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4215 | 2026-08-15T17:06:47+00:00 | 111-7547690-4944216 | B07N76ZYHK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4216 | 2026-08-15T17:03:51+00:00 | 114-5711287-2385826 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4217 | 2026-08-15T16:56:17+00:00 | 114-4844254-9529850 | B07ZYKXYV6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4218 | 2026-08-15T16:51:14+00:00 | 111-2533340-4165810 | B01KT3HCBM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4219 | 2026-08-15T16:44:27+00:00 | 112-8399528-5793044 | B0FVXRFNN7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4220 | 2026-08-15T16:38:06+00:00 | 702-9186664-1639435 | B0CB8JTWC1 | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4221 | 2026-08-15T16:30:44+00:00 | 112-4036512-1477035 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4222 | 2026-08-15T16:28:25+00:00 | 112-9035821-7121840 | B0G43S5ZLW | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4223 | 2026-08-15T16:21:35+00:00 | 112-1004265-7472205 | B0D3TH6JRJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4224 | 2026-08-15T15:56:45+00:00 | 111-9050108-0413862 | B0DT9LBPVF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4225 | 2026-08-15T15:55:58+00:00 | 111-4884501-8195403 | B0DT9LBPVF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4226 | 2026-08-15T15:48:56+00:00 | 113-2117257-4999442 | B0GCZ5WPGX | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4227 | 2026-08-15T15:46:36+00:00 | 113-1798723-2122624 | B0BWSV4MLK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4228 | 2026-08-15T15:46:19+00:00 | 111-2602242-2207411 | B07XT81NXJ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4229 | 2026-08-15T15:33:05+00:00 | 113-2411516-6274665 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4230 | 2026-08-15T15:25:37+00:00 | 113-9944117-5383453 | B08B5Z68FT | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4231 | 2026-08-15T15:17:28+00:00 | 113-4871310-1273863 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4232 | 2026-08-15T15:06:43+00:00 | 111-7819573-6957047 | B0BY2J6CJ9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4233 | 2026-08-15T14:54:03+00:00 | 114-3004058-7877859 | B0DRRJFRMQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4234 | 2026-08-15T14:50:16+00:00 | 114-0460747-8025844 | B0DRRJFRMQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4235 | 2026-08-15T14:47:37+00:00 | 111-9927328-6352228 | B0721MBFWH | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4236 | 2026-08-15T14:44:45+00:00 | 111-9927328-6352228 | B0721MBFWH | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4237 | 2026-08-15T14:42:13+00:00 | 701-2624411-6623461 | B0D8BJMPGB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4238 | 2026-08-15T14:32:27+00:00 | 111-9173118-7513008 | B0GKFK7HPZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4239 | 2026-08-15T14:31:18+00:00 | 111-9173118-7513008 | B0GKFW28R5 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4240 | 2026-08-15T14:16:31+00:00 | 113-2531563-3967414 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4241 | 2026-08-15T14:11:17+00:00 | 111-7772769-7304256 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4242 | 2026-08-15T14:08:22+00:00 | 114-0384491-9733813 | B083DD2WVS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4243 | 2026-08-15T14:04:54+00:00 | 113-0250161-6506674 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4244 | 2026-08-15T13:50:05+00:00 | 113-0717074-1975466 | B0DCN7LFZ6 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4245 | 2026-08-15T13:11:07+00:00 | 112-6072047-0792256 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4246 | 2026-08-15T12:59:37+00:00 | 111-1943191-1336253 | B0D3DZY79H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4247 | 2026-08-15T12:49:32+00:00 | 113-7358886-3041012 | B0G29WTCRZ | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4248 | 2026-08-15T12:47:34+00:00 | 114-2220379-7855434 | B07M88M96X | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 4249 | 2026-08-15T12:46:23+00:00 | 113-7614872-6662607 | B0G29VCGC8 | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4250 | 2026-08-15T12:23:41+00:00 | 113-2906712-8577039 | B0GYNPHZ3S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4251 | 2026-08-15T12:21:59+00:00 | 702-1969409-7557026 | B0GZZ2QXJ9 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4252 | 2026-08-15T12:19:24+00:00 | 702-1969409-7557026 | B0GZZ2QXJ9 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4253 | 2026-08-15T12:19:18+00:00 | 114-0927733-1966646 | B0855TCHG4 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4254 | 2026-08-15T12:18:24+00:00 | 112-7407509-9835409 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4255 | 2026-08-15T12:08:32+00:00 | 111-9434627-5177840 | B07ZLYRRTD | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4256 | 2026-08-15T12:02:40+00:00 | 113-5004642-1526657 | B0G93193SD | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4257 | 2026-08-15T11:56:50+00:00 | 112-8229590-0902633 | B0C2JX5YCK | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4258 | 2026-08-15T11:42:25+00:00 | 112-0067098-1166662 | B07KFWY87Y | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4259 | 2026-08-15T11:41:34+00:00 | 111-4090128-4517867 | B0DQ4787GQ | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4260 | 2026-08-15T11:38:00+00:00 | 113-5461259-5425845 | B07XLJB6WL | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4261 | 2026-08-15T11:32:05+00:00 | 111-6519702-9534606 | B0B3M81BBF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4262 | 2026-08-15T11:25:08+00:00 | 114-8767851-2608243 | B07XTBKHHD | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4263 | 2026-08-15T11:23:47+00:00 | 111-6605866-7632244 | B0D4HLJ2JQ | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4264 | 2026-08-15T11:19:14+00:00 | 112-2997509-6988265 | B09X1268F7 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4265 | 2026-08-15T11:08:27+00:00 | 113-3491897-9037823 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4266 | 2026-08-15T11:03:36+00:00 | 114-5840515-1374619 | B08VG1FH2T | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4267 | 2026-08-15T10:50:07+00:00 | 113-6307997-5645055 | B0D2X9B77K | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 4268 | 2026-08-15T09:43:53+00:00 | 111-6653999-5402657 | B0H1GKZSCW | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4269 | 2026-08-15T09:39:33+00:00 | 112-9510826-3737812 | B0GYDKHHMH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4270 | 2026-08-15T09:16:27+00:00 | 114-2370238-9252218 | B0FNMHVWF5 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 4271 | 2026-08-15T08:58:11+00:00 | 113-2015903-6802615 | B089F29BCW | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4272 | 2026-08-15T08:52:16+00:00 | 112-9889776-4443418 | B0DPFLKNQN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4273 | 2026-08-15T08:51:27+00:00 | 112-9889776-4443418 | B09W5PZQVC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4274 | 2026-08-15T08:49:33+00:00 | 113-4798413-1287449 | B0FYTX9HYP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4275 | 2026-08-15T08:37:30+00:00 | 113-4798413-1287449 | B09W5N3WYH | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4276 | 2026-08-15T08:28:08+00:00 | 114-6960006-8597025 | B079DPRW17 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4277 | 2026-08-15T08:19:12+00:00 | 112-1217497-7529022 | B07M76L41T | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4278 | 2026-08-15T08:14:27+00:00 | 112-3074499-6755402 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4279 | 2026-08-15T08:10:14+00:00 | 113-4545038-5362635 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4280 | 2026-08-15T07:28:32+00:00 | 112-8783850-5540242 | B0C98V22X9 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4281 | 2026-08-15T07:16:54+00:00 | 111-1246665-8237863 | B075SC21YV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4282 | 2026-08-15T07:14:27+00:00 | 114-9798428-1222634 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4283 | 2026-08-15T07:12:53+00:00 | 114-0784863-8370641 | B07WC45PW5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4284 | 2026-08-15T06:16:23+00:00 | 702-7994323-9150654 | B0C2HTZ5TH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4285 | 2026-08-15T06:16:23+00:00 | 702-7994323-9150654 | B0C2HTZ5TH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4286 | 2026-08-15T06:00:24+00:00 | 111-3055215-6147427 | B091JWDHFK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4287 | 2026-08-15T06:00:24+00:00 | 111-3055215-6147427 | B091JWDHFK | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4288 | 2026-08-15T05:58:17+00:00 | 111-0954977-9390639 | B0B7KSF13N | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4289 | 2026-08-15T05:58:17+00:00 | 111-0954977-9390639 | B0B7KSF13N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4290 | 2026-08-15T05:58:17+00:00 | 111-0954977-9390639 | B0B7KSF13N | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4291 | 2026-08-15T05:52:29+00:00 | 114-6817778-9485040 | B0H4LH485P | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4292 | 2026-08-15T04:58:16+00:00 | 112-6572285-3534601 | B0GYNH9RD3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4293 | 2026-08-15T04:08:26+00:00 | 113-8620873-0198654 | B0H4LJZYCQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4294 | 2026-08-15T04:05:07+00:00 | 113-8620873-0198654 | B0B6W1HF7C | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4295 | 2026-08-15T03:39:31+00:00 | 114-2299337-1111439 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4296 | 2026-08-15T03:24:53+00:00 | 701-7869201-0089037 | B0FJRHF3DJ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4297 | 2026-08-15T03:11:13+00:00 | 114-1131145-3101022 | B08D6LHC9J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4298 | 2026-08-15T03:05:21+00:00 | 111-4840539-7052225 | B0D9QJ9K1Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4299 | 2026-08-15T02:19:39+00:00 | 701-6648378-6433024 | B07BRKSP3F | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4300 | 2026-08-15T02:02:13+00:00 | 702-3349638-2644217 | B0GJDQRFQ7 | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4301 | 2026-08-15T01:32:51+00:00 | 113-8214955-2338634 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4302 | 2026-08-15T01:25:42+00:00 | 114-5010917-9269809 | B0BPL8J91J | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4303 | 2026-08-15T01:23:00+00:00 | 111-3462153-5890602 | B0D3KTKPHT | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4304 | 2026-08-15T01:22:00+00:00 | 702-9781817-4942650 | B075SCVVLY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4305 | 2026-08-15T01:02:23+00:00 | 701-6045074-0769861 | B0BX46RC4K | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4306 | 2026-08-15T00:51:07+00:00 | 111-1261478-4002647 | B01NCS6LYK | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4307 | 2026-08-15T00:48:37+00:00 | 113-6171392-7195421 | B0G292X1JT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4308 | 2026-08-15T00:48:20+00:00 | 702-1158814-0585066 | B0FPF7VVXP | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4309 | 2026-08-15T00:37:28+00:00 | 113-9048406-8048232 | B08B5Z2B29 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4310 | 2026-08-15T00:23:19+00:00 | 112-9035821-7121840 | B0G43S5ZLW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4311 | 2026-08-14T23:50:57+00:00 | 114-3070654-5197023 | B09Q64TP4J | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4312 | 2026-08-14T23:50:57+00:00 | 114-3070654-5197023 | B09Q64TP4J | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4313 | 2026-08-14T23:45:04+00:00 | 114-0022316-3268249 | B0855S72J3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4314 | 2026-08-14T23:35:24+00:00 | 113-9239440-7502660 | B07MLNPCP2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4315 | 2026-08-14T23:28:11+00:00 | 113-1872607-1813039 | B0FRZVZNZR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4316 | 2026-08-14T23:22:57+00:00 | 114-8228653-0583436 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4317 | 2026-08-14T23:22:34+00:00 | 113-6553976-1787449 | B0FSL5YG7W | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 4318 | 2026-08-14T23:22:12+00:00 | 113-3032038-9836224 | B0H4L6FG4B | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4319 | 2026-08-14T23:10:24+00:00 | 701-5179376-4066667 | B0G81KZ489 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4320 | 2026-08-14T22:54:45+00:00 | 112-4333428-3965019 | B0F5PJLDCB | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4321 | 2026-08-14T22:46:43+00:00 | 702-0818148-8484205 | B0GQGN8FGJ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4322 | 2026-08-14T22:45:32+00:00 | 111-5185366-0389824 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4323 | 2026-08-14T22:13:53+00:00 | 113-8023444-6896258 | B07M88M96X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4324 | 2026-08-14T22:03:25+00:00 | 114-6709199-0112215 | B0GF23CKCC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4325 | 2026-08-14T21:07:41+00:00 | 113-8075008-0730651 | B01M24LT0Z | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4326 | 2026-08-14T21:06:30+00:00 | 114-1650798-9953010 | B0FSL8PLRZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4327 | 2026-08-14T20:53:35+00:00 | 113-8367334-7769053 | B0FX8RPB3W | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4328 | 2026-08-14T20:45:27+00:00 | 114-8519251-9248265 | B0C286XF45 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4329 | 2026-08-14T20:35:29+00:00 | 112-0294518-2494633 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4330 | 2026-08-14T20:32:47+00:00 | 114-6498919-8146621 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4331 | 2026-08-14T20:31:05+00:00 | 112-5741190-7529060 | B07QBNL9N6 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4332 | 2026-08-14T20:25:02+00:00 | 112-8366289-8857830 | B0H4LMDW8X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4333 | 2026-08-14T20:21:54+00:00 | 113-3691904-8301063 | B0H11GBZD1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4334 | 2026-08-14T20:21:54+00:00 | 113-3691904-8301063 | B0H11GBZD1 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4335 | 2026-08-14T20:21:54+00:00 | 113-3691904-8301063 | B0H11GBZD1 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4336 | 2026-08-14T20:20:11+00:00 | 113-6617572-9597014 | B0F4KL2719 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4337 | 2026-08-14T20:05:48+00:00 | 112-3794361-8361804 | B0DRY2VSTG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4338 | 2026-08-14T20:04:37+00:00 | 112-3794361-8361804 | B0DRY2VSTG | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4339 | 2026-08-14T20:01:17+00:00 | 114-6843189-0591432 | B0D6W3G585 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4340 | 2026-08-14T19:40:01+00:00 | 113-6617572-9597014 | B0F4KL2719 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4341 | 2026-08-14T19:38:38+00:00 | 111-5589597-3285052 | B0DJ2SWHMP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4342 | 2026-08-14T19:37:29+00:00 | 112-9085813-5011420 | B08XQBWDS1 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4343 | 2026-08-14T19:35:04+00:00 | 112-5798225-7928231 | B08XQBWDS1 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4344 | 2026-08-14T19:34:30+00:00 | 111-6806940-4633039 | B0791H9QRK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4345 | 2026-08-14T19:23:00+00:00 | 111-1954787-9013828 | B09W5N3WYH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4346 | 2026-08-14T19:22:14+00:00 | 114-4265312-3164207 | B0FHZVTWHG | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4347 | 2026-08-14T19:13:49+00:00 | 113-6171910-4345860 | B0CKWZRDCQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4348 | 2026-08-14T19:00:19+00:00 | 111-9007425-2365828 | B0CMFS3RX7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4349 | 2026-08-14T18:45:35+00:00 | 114-0458549-4442656 | B0H3Z5CXB5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4350 | 2026-08-14T18:45:18+00:00 | 701-8675458-0478625 | B09MMZN3N2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4351 | 2026-08-14T18:39:05+00:00 | 114-8560021-4369029 | B0D3KZ6KTJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4352 | 2026-08-14T18:15:30+00:00 | 114-1638724-0050656 | B0GS6H9TNB | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4353 | 2026-08-14T18:15:25+00:00 | 114-9776128-6122668 | B01KT3HCBM | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4354 | 2026-08-14T18:08:44+00:00 | 112-3402236-9770640 | B0D3L85XR6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4355 | 2026-08-14T18:08:36+00:00 | 113-3219024-8362654 | B0DB16MCH6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4356 | 2026-08-14T18:07:46+00:00 | 111-6875668-2034603 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4357 | 2026-08-14T17:59:39+00:00 | 112-3402236-9770640 | B0D3KYLDG7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4358 | 2026-08-14T17:57:31+00:00 | 114-5816168-9353837 | B092V8B9N7 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4359 | 2026-08-14T17:52:37+00:00 | 701-8675458-0478625 | B09MMZN3N2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4360 | 2026-08-14T17:51:53+00:00 | 701-8675458-0478625 | B09MMZN3N2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4361 | 2026-08-14T17:51:30+00:00 | 701-8675458-0478625 | B0GX8YP117 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4362 | 2026-08-14T17:51:03+00:00 | 701-8675458-0478625 | B0GX8YP117 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4363 | 2026-08-14T17:27:28+00:00 | 113-8151387-1631463 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4364 | 2026-08-14T17:25:51+00:00 | 111-6271648-5994616 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4365 | 2026-08-14T17:24:49+00:00 | 114-0469059-4013015 | B0D3KXKNB6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4366 | 2026-08-14T17:16:51+00:00 | 701-3157102-9549846 | B0BYCN3797 | 1 | DAMAGED | MISSED_ESTIMATED_DELIVERY | Reimbursed |
| 4367 | 2026-08-14T16:51:12+00:00 | 112-1940793-1637811 | B08ZRTJ78Y | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4368 | 2026-08-14T16:48:57+00:00 | 111-8507855-6506643 | B0FPQ8Y9VL | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4369 | 2026-08-14T16:44:12+00:00 | 701-7835260-5889864 | B0GQGZZD5F | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4370 | 2026-08-14T16:38:00+00:00 | 112-0878300-0781848 | B0G292X1JT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4371 | 2026-08-14T16:23:02+00:00 | 112-3283714-1631405 | B07S181NG8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4372 | 2026-08-14T16:07:04+00:00 | 112-0355850-3988200 | B07ZLYNQLQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4373 | 2026-08-14T16:05:58+00:00 | 113-3829033-9757042 | B07M88M96X | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4374 | 2026-08-14T15:53:04+00:00 | 701-4243551-1898637 | B0GYJL5B7N | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4375 | 2026-08-14T15:09:46+00:00 | 702-7315709-5777859 | B076MQMFXG | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4376 | 2026-08-14T14:46:54+00:00 | 113-7259751-3648239 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4377 | 2026-08-14T14:45:52+00:00 | 112-7157748-0197800 | B0GS4ZM8YD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4378 | 2026-08-14T14:41:40+00:00 | 113-6728479-5120247 | B0GCD4957Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4379 | 2026-08-14T14:40:54+00:00 | 113-6728479-5120247 | B0GCD4W5K8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4380 | 2026-08-14T14:39:02+00:00 | 114-6944901-3604241 | B0FWQTTWRW | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4381 | 2026-08-14T14:38:55+00:00 | 111-3307939-7143455 | B01KT3HBFY | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4382 | 2026-08-14T14:37:39+00:00 | 114-2724205-9393816 | B0FVXTMXLS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4383 | 2026-08-14T14:36:06+00:00 | 114-7180488-9114641 | B078S2J1MB | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4384 | 2026-08-14T14:29:14+00:00 | 114-9100788-4918643 | B0DN94H94Y | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4385 | 2026-08-14T14:28:42+00:00 | 114-8680142-2605016 | B0DRY2HR9L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4386 | 2026-08-14T14:21:39+00:00 | 112-3733087-5460249 | B07ZM16BF5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4387 | 2026-08-14T14:15:58+00:00 | 111-2726572-2512247 | B0DFY4DBQ5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4388 | 2026-08-14T14:08:55+00:00 | 114-9770005-3419456 | B08RMXWXQM | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4389 | 2026-08-14T14:04:04+00:00 | 111-1496929-5287431 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4390 | 2026-08-14T14:03:24+00:00 | 702-8802317-1769005 | B0GCR9TV2P | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4391 | 2026-08-14T13:55:03+00:00 | 113-2726248-8498669 | B0GY7NC3WS | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4392 | 2026-08-14T13:54:21+00:00 | 111-8112565-1437031 | B08VG1FH2T | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4393 | 2026-08-14T13:40:06+00:00 | 112-7847489-9688229 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4394 | 2026-08-14T13:39:05+00:00 | 701-8770068-7733025 | B0GQGPZ1LR | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4395 | 2026-08-14T13:38:10+00:00 | 112-7847489-9688229 | B07KP3KLDB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4396 | 2026-08-14T13:37:35+00:00 | 111-1890960-8114644 | B0CMF9QY2H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4397 | 2026-08-14T13:25:33+00:00 | 114-8971417-7058653 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4398 | 2026-08-14T12:26:04+00:00 | 114-8971417-7058653 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4399 | 2026-08-14T12:07:40+00:00 | 114-4852394-2665048 | B0F2MGTFXW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4400 | 2026-08-14T12:01:32+00:00 | 701-7655022-6671456 | B0CWQ2DC6H | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 4401 | 2026-08-14T11:52:37+00:00 | 112-1007914-5535417 | B0GYRYDNNM | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4402 | 2026-08-14T11:51:35+00:00 | 112-0786342-6009069 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4403 | 2026-08-14T11:49:45+00:00 | 112-8580485-2753016 | B0G2BKT73J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4404 | 2026-08-14T11:48:51+00:00 | 112-1007914-5535417 | B0GYS1M1F6 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4405 | 2026-08-14T10:56:25+00:00 | 112-9648676-2926638 | B0FZRP383T | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4406 | 2026-08-14T10:50:35+00:00 | 114-3233800-4626618 | B0F6C83S4J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4407 | 2026-08-14T10:35:42+00:00 | 113-0040191-7381869 | B07GBSGPC7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4408 | 2026-08-14T10:24:11+00:00 | 111-3748822-5174635 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4409 | 2026-08-14T10:21:49+00:00 | 701-4942611-6021819 | B0D6YTV9CB | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4410 | 2026-08-14T08:51:51+00:00 | 111-4113448-3049823 | B0CKWZRDCQ | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4411 | 2026-08-14T08:31:28+00:00 | 113-4909170-1794645 | B0FRZVZNZR | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4412 | 2026-08-14T08:10:05+00:00 | 111-6131354-6469814 | B0GQB1WRNL | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4413 | 2026-08-14T08:06:50+00:00 | 114-8086226-4453057 | B0H3K43JD6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4414 | 2026-08-14T07:54:11+00:00 | 114-1690186-6961047 | B09RHXZV7B | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4415 | 2026-08-14T07:52:48+00:00 | 114-1690186-6961047 | B09RHXZV7B | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4416 | 2026-08-14T07:46:38+00:00 | 112-9167273-2260210 | B0G29VCGC8 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4417 | 2026-08-14T07:40:01+00:00 | 112-7796008-6688212 | B0D9LRZBKX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4418 | 2026-08-14T07:23:27+00:00 | 113-0705104-4725857 | B0G4MD86CK | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 4419 | 2026-08-14T07:22:26+00:00 | 112-2100440-3581815 | B07W6YSWNC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4420 | 2026-08-14T07:09:16+00:00 | 112-8786527-2546614 | B07QVJSR6J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4421 | 2026-08-14T06:54:28+00:00 | 113-4276722-9225024 | B01MRI2DNH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4422 | 2026-08-14T06:09:23+00:00 | 701-2688484-6171449 | B0GQLCTLCF | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 4423 | 2026-08-14T06:07:49+00:00 | 701-2167774-1361810 | B08P331K6X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4424 | 2026-08-14T05:59:52+00:00 | 701-0226345-2412226 | B0FLDY45M2 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4425 | 2026-08-14T05:51:22+00:00 | 113-4943849-9987436 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4426 | 2026-08-14T05:50:08+00:00 | 114-1087980-6305835 | B0GQ9QSBFS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4427 | 2026-08-14T05:39:15+00:00 | 112-4121736-9243441 | B07D6MFBL1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4428 | 2026-08-14T05:38:46+00:00 | 114-1087980-6305835 | B0F59V7BNT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4429 | 2026-08-14T05:32:30+00:00 | 112-9062080-1917046 | B0H4LDTZWN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4430 | 2026-08-14T05:32:14+00:00 | 112-7152287-6619460 | B07HKD566D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4431 | 2026-08-14T05:31:46+00:00 | 112-7152287-6619460 | B07HKD566D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4432 | 2026-08-14T05:31:07+00:00 | 112-7152287-6619460 | B07HKD566D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4433 | 2026-08-14T05:30:11+00:00 | 112-7152287-6619460 | B07HKD566D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4434 | 2026-08-14T05:28:52+00:00 | 113-1401615-0629849 | B0DPFKW1CT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4435 | 2026-08-14T05:27:40+00:00 | 112-6818946-3348218 | B0FZ9Y3CS6 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4436 | 2026-08-14T05:03:07+00:00 | 114-1216931-7476255 | B0G937KL1J | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4437 | 2026-08-14T04:57:39+00:00 | 701-1527366-4024239 | B0GFWRMX6V | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4438 | 2026-08-14T04:51:41+00:00 | 113-9101572-0811462 | B0FXW97NXP | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4439 | 2026-08-14T04:45:32+00:00 | 111-0930978-7092238 | B0CVTGJD1H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4440 | 2026-08-14T04:41:35+00:00 | 702-7780814-0166614 | B0G3PCD121 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4441 | 2026-08-14T04:39:57+00:00 | 701-2688484-6171449 | B0GQLCTLCF | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4442 | 2026-08-14T04:30:52+00:00 | 113-0938316-4002653 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4443 | 2026-08-14T04:28:24+00:00 | 113-0938316-4002653 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4444 | 2026-08-14T04:03:22+00:00 | 113-9101572-0811462 | B0G2KS9QD9 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4445 | 2026-08-14T03:41:45+00:00 | 112-8625013-5746652 | B0G7D49R3K | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 4446 | 2026-08-14T03:41:17+00:00 | 112-9447091-7305849 | B07PPSSKFB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4447 | 2026-08-14T03:32:37+00:00 | 113-3065557-1270604 | B0G48KTN93 | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4448 | 2026-08-14T03:27:15+00:00 | 113-2014204-4111425 | B0D3T71PCZ | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4449 | 2026-08-14T03:20:51+00:00 | 111-5498132-3545005 | B07FT84QDQ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4450 | 2026-08-14T02:25:35+00:00 | 702-4160868-5284230 | B0FLPM1HX3 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4451 | 2026-08-14T02:25:35+00:00 | 702-4160868-5284230 | B0FLPM1HX3 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4452 | 2026-08-14T02:25:35+00:00 | 702-4160868-5284230 | B0FLPM1HX3 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4453 | 2026-08-14T02:15:56+00:00 | 111-2706432-0887444 | B07RDPXMKZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4454 | 2026-08-14T02:02:23+00:00 | 111-2035148-8684223 | B0FWJY31Q8 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4455 | 2026-08-14T01:58:47+00:00 | 111-2035148-8684223 | B0CYLS92VR | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4456 | 2026-08-14T01:27:34+00:00 | 113-8137857-1448262 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4457 | 2026-08-14T01:16:16+00:00 | 111-8697028-9224228 | B0GQ9Z64WY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4458 | 2026-08-14T01:08:01+00:00 | 113-3190395-6129841 | B07BF9R85L | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4459 | 2026-08-14T00:41:16+00:00 | 113-5404121-5823434 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4460 | 2026-08-14T00:19:43+00:00 | 113-0143464-8394667 | B0GC5YZHRB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4461 | 2026-08-14T00:09:00+00:00 | 112-0280353-5913066 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4462 | 2026-08-14T00:05:30+00:00 | 114-4272047-4373064 | B0855TCHG4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4463 | 2026-08-14T00:02:00+00:00 | 114-4783416-2564252 | B07WKW9479 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4464 | 2026-08-14T00:01:41+00:00 | 112-4147870-2558608 | B01IAYIKHC | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4465 | 2026-08-13T23:59:52+00:00 | 114-9440092-7109848 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4466 | 2026-08-13T23:51:35+00:00 | 112-5128003-1166653 | B0GWH32B3M | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4467 | 2026-08-13T23:51:31+00:00 | 702-5173710-0545833 | B0FND4SSJC | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4468 | 2026-08-13T23:46:15+00:00 | 114-7812214-2751450 | B0FXW9TQDF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4469 | 2026-08-13T23:27:23+00:00 | 113-2680840-4098614 | B0DF4TN68Z | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4470 | 2026-08-13T23:27:15+00:00 | 702-0294754-2464247 | B077D21JHK | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4471 | 2026-08-13T23:24:21+00:00 | 113-5798865-2001828 | B0FXLYKPQC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4472 | 2026-08-13T22:49:33+00:00 | 701-5958489-7289052 | B0BYCQ5629 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4473 | 2026-08-13T22:45:16+00:00 | 112-7271535-8285861 | B07XT81NXJ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4474 | 2026-08-13T22:45:16+00:00 | 112-7271535-8285861 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4475 | 2026-08-13T22:42:42+00:00 | 114-5604333-8675401 | B07N753LYN | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4476 | 2026-08-13T22:20:43+00:00 | 113-9515980-4749048 | B07L6X72LZ | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4477 | 2026-08-13T22:04:24+00:00 | 112-0307407-3102657 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4478 | 2026-08-13T21:58:59+00:00 | 114-1450474-5517823 | B0B6VHK6H1 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4479 | 2026-08-13T21:44:45+00:00 | 112-2324143-3513015 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4480 | 2026-08-13T21:06:38+00:00 | 112-7209652-7851423 | B0H3Z49Q8F | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4481 | 2026-08-13T21:02:14+00:00 | 113-4588090-9349831 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4482 | 2026-08-13T20:56:29+00:00 | 114-8006185-8625817 | B0H3YVQSNP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4483 | 2026-08-13T20:54:23+00:00 | 702-7321815-1366602 | B0BCW3SRY1 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4484 | 2026-08-13T20:10:21+00:00 | 114-1790357-9297862 | B0CG2Y2NWD | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4485 | 2026-08-13T19:47:48+00:00 | 113-0227109-1889804 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4486 | 2026-08-13T19:43:27+00:00 | 702-0922120-8293009 | B0H2TWPY3D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4487 | 2026-08-13T19:43:27+00:00 | 702-0922120-8293009 | B0H2TWPY3D | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4488 | 2026-08-13T19:43:27+00:00 | 702-0922120-8293009 | B0H2TWPY3D | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4489 | 2026-08-13T19:39:41+00:00 | 111-3205758-4111458 | B0BYRVG4TD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4490 | 2026-08-13T19:38:18+00:00 | 112-3262301-9073053 | B0FLCLFP2N | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4491 | 2026-08-13T19:35:37+00:00 | 111-8320622-9659452 | B0GYDSN7VG | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4492 | 2026-08-13T19:22:10+00:00 | 112-2220302-9385854 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4493 | 2026-08-13T19:21:50+00:00 | 113-2142549-6438637 | B0G8D982FC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4494 | 2026-08-13T19:21:14+00:00 | 113-2142549-6438637 | B0G8D982FC | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4495 | 2026-08-13T19:21:10+00:00 | 702-0449371-5535463 | B07F2DFWNZ | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4496 | 2026-08-13T18:56:23+00:00 | 701-8837798-6177835 | B0G4986V6H | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4497 | 2026-08-13T18:56:11+00:00 | 111-8384244-9167465 | B0752744S7 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4498 | 2026-08-13T18:50:08+00:00 | 112-1339069-5037048 | B0DPWZCC55 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4499 | 2026-08-13T18:27:45+00:00 | 112-5825593-8473069 | B0F43TPBX1 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4500 | 2026-08-13T18:27:45+00:00 | 112-5825593-8473069 | B0F43TPBX1 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4501 | 2026-08-13T18:24:07+00:00 | 112-3813585-3216216 | B09KMQZDQW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4502 | 2026-08-13T18:11:22+00:00 | 113-2820780-2828225 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4503 | 2026-08-13T18:07:07+00:00 | 111-7413702-9348216 | B08ZND2Y6H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4504 | 2026-08-13T18:06:48+00:00 | 111-8965840-1681835 | B0D9LRZBKX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4505 | 2026-08-13T17:58:29+00:00 | 113-0688952-4784227 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4506 | 2026-08-13T17:41:14+00:00 | 111-4257576-8109808 | B083Z7KCNT | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4507 | 2026-08-13T17:26:04+00:00 | 111-9799027-8359414 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4508 | 2026-08-13T17:26:01+00:00 | 112-3052687-9570644 | B0F2412357 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4509 | 2026-08-13T17:11:58+00:00 | 112-4262767-4378662 | B01LYRNH2I | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4510 | 2026-08-13T17:11:58+00:00 | 112-4262767-4378662 | B01LYRNH2I | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4511 | 2026-08-13T17:09:14+00:00 | 112-9182954-8112236 | B0DPFMB9C5 | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4512 | 2026-08-13T16:52:38+00:00 | 114-4780199-1651463 | B0H3ZGDBRW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4513 | 2026-08-13T16:25:15+00:00 | 111-2152656-6127413 | B0G2QPWB6S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4514 | 2026-08-13T16:24:11+00:00 | 113-2975071-2142640 | B0GQ72MHCX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4515 | 2026-08-13T16:17:45+00:00 | 111-3827134-0106647 | B0H1543R8P | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4516 | 2026-08-13T16:17:45+00:00 | 111-3827134-0106647 | B07T3KSG3W | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4517 | 2026-08-13T16:17:45+00:00 | 111-4257576-8109808 | B0BTBR14L6 | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4518 | 2026-08-13T16:08:58+00:00 | 114-1819740-1995401 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4519 | 2026-08-13T15:54:45+00:00 | 114-6647157-1961858 | B07RWYD35H | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4520 | 2026-08-13T15:21:41+00:00 | 112-1315566-8309029 | B07VKS1F4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4521 | 2026-08-13T15:19:11+00:00 | 113-1864320-9320204 | B07VMLCQCW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4522 | 2026-08-13T15:14:10+00:00 | 702-4896989-1525849 | B07F2DFWNZ | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 4523 | 2026-08-13T15:12:02+00:00 | 113-1864320-9320204 | B07VMLCQCW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4524 | 2026-08-13T15:09:30+00:00 | 112-1494365-0502622 | B01MV09OMH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4525 | 2026-08-13T15:08:48+00:00 | 111-4429058-3745013 | B0D3DYNSYP | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 4526 | 2026-08-13T14:57:55+00:00 | 112-1164039-6854664 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4527 | 2026-08-13T14:50:18+00:00 | 112-1658199-3069026 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4528 | 2026-08-13T14:44:18+00:00 | 113-3176463-2867445 | B09W5P5MDQ | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4529 | 2026-08-13T14:34:56+00:00 | 112-0119834-6290672 | B0G254VM62 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4530 | 2026-08-13T14:28:04+00:00 | 112-0119834-6290672 | B0G254VM62 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4531 | 2026-08-13T14:28:04+00:00 | 112-0119834-6290672 | B0G254VM62 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4532 | 2026-08-13T13:39:55+00:00 | 111-4769156-7311428 | B0F5PG78FS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4533 | 2026-08-13T13:37:51+00:00 | 702-3030857-7753836 | B07F2D9VVX | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4534 | 2026-08-13T13:37:30+00:00 | 114-1385448-9675419 | B07W8ZRST2 | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4535 | 2026-08-13T13:25:08+00:00 | 112-8869559-9624262 | B0D3DZY252 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4536 | 2026-08-13T13:22:45+00:00 | 113-6328547-4055462 | B07K75PFHY | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4537 | 2026-08-13T12:58:41+00:00 | 114-7851511-7711446 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4538 | 2026-08-13T12:57:35+00:00 | 111-6093179-7998646 | B0F64VMGDD | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4539 | 2026-08-13T12:51:52+00:00 | 111-2051782-8826645 | B07CP1JDF6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4540 | 2026-08-13T12:38:17+00:00 | 701-9048908-9487456 | B09WZX72HR | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4541 | 2026-08-13T12:35:42+00:00 | 112-2313070-3306620 | B0FVKMWJ1H | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4542 | 2026-08-13T12:31:57+00:00 | 701-6037007-5481015 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4543 | 2026-08-13T12:31:02+00:00 | 113-9692677-2195415 | B07RDPXMKZ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4544 | 2026-08-13T12:28:15+00:00 | 111-1313503-1785069 | B09MM1RKZC | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4545 | 2026-08-13T12:27:50+00:00 | 701-6225437-7014602 | B01IAYII9C | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4546 | 2026-08-13T12:16:23+00:00 | 114-9862395-2769820 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4547 | 2026-08-13T12:11:04+00:00 | 114-9953471-4649003 | B019EVRFX0 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4548 | 2026-08-13T11:43:17+00:00 | 112-2971585-3505865 | B0GYDHRSQ3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4549 | 2026-08-13T11:37:49+00:00 | 701-9048908-9487456 | B09WZX72HR | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 4550 | 2026-08-13T11:29:23+00:00 | 114-4127998-0669067 | B0C994VPCC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4551 | 2026-08-13T11:29:23+00:00 | 114-4127998-0669067 | B0C994VPCC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4552 | 2026-08-13T11:29:23+00:00 | 114-4127998-0669067 | B0C994VPCC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4553 | 2026-08-13T10:41:55+00:00 | 112-4668875-8921027 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4554 | 2026-08-13T10:33:32+00:00 | 114-2197223-7231442 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4555 | 2026-08-13T09:22:24+00:00 | 111-5345165-0454659 | B08ZNDL42Y | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4556 | 2026-08-13T08:50:17+00:00 | 111-1874207-7845053 | B0B3M61D4H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4557 | 2026-08-13T08:40:27+00:00 | 111-2129093-6033064 | B0F5PG78FS | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4558 | 2026-08-13T08:20:17+00:00 | 113-1012100-0101009 | B0G3PVHLY8 | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4559 | 2026-08-13T07:58:14+00:00 | 112-7828199-7300208 | B0F64T6VGT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4560 | 2026-08-13T07:48:08+00:00 | 113-9744275-5936228 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4561 | 2026-08-13T07:48:07+00:00 | 112-6595544-0865812 | B0BZPMJFKX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4562 | 2026-08-13T06:54:30+00:00 | 113-1576021-7515432 | B07ZM16BF5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4563 | 2026-08-13T06:49:54+00:00 | 112-4594971-3881051 | B0D3KWL1CQ | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4564 | 2026-08-13T06:30:08+00:00 | 112-5069375-5725815 | B0CKWWSRG2 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4565 | 2026-08-13T06:29:08+00:00 | 112-8696395-1225853 | B07NYC6PLP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4566 | 2026-08-13T06:25:38+00:00 | 113-8152786-7173017 | B083DD2WVS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4567 | 2026-08-13T06:20:50+00:00 | 111-5444494-3961034 | B08KW4GMJF | 1 | DEFECTIVE | DEFECTIVE | Unit returned to inventory |
| 4568 | 2026-08-13T06:14:51+00:00 | 114-9905892-5665809 | B079HV8H4Q | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4569 | 2026-08-13T06:12:20+00:00 | 701-2903764-6757842 | B0GWQQ6VDZ | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4570 | 2026-08-13T05:55:45+00:00 | 114-7537530-2330632 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4571 | 2026-08-13T05:42:34+00:00 | 702-5916324-3613851 | B0GG8LL34Q | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4572 | 2026-08-13T05:36:34+00:00 | 113-9423359-5281864 | B07M88M96X | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4573 | 2026-08-13T05:25:55+00:00 | 111-4100424-2408203 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4574 | 2026-08-13T05:08:22+00:00 | 114-5021358-1826642 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4575 | 2026-08-13T04:58:32+00:00 | 114-5126013-7805045 | B08R3JKXK1 | 1 | CUSTOMER_DAMAGED | NEVER_ARRIVED | Unit returned to inventory |
| 4576 | 2026-08-13T04:50:23+00:00 | 111-9403940-2530633 | B0GF1NLYTL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4577 | 2026-08-13T04:45:33+00:00 | 113-5420981-6040245 | B0H2DPLTB5 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4578 | 2026-08-13T04:31:46+00:00 | 113-5420981-6040245 | B0H2DR5JPW | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4579 | 2026-08-13T04:27:49+00:00 | 113-4332524-6433028 | B0DCN4DZ9V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4580 | 2026-08-13T04:26:36+00:00 | 114-5191025-6066611 | B075SCVVLY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4581 | 2026-08-13T04:25:58+00:00 | 113-4797689-9520253 | B0FXW9T8D6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4582 | 2026-08-13T04:25:53+00:00 | 114-0287842-7306615 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4583 | 2026-08-13T04:24:45+00:00 | 113-5420981-6040245 | B0G43X3X72 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4584 | 2026-08-13T04:22:10+00:00 | 113-4660054-0775431 | B0G69ZPB45 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4585 | 2026-08-13T04:19:20+00:00 | 113-5420981-6040245 | B07NRZCDJ3 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4586 | 2026-08-13T04:18:35+00:00 | 113-1364731-9935432 | B0GS5T8M68 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4587 | 2026-08-13T04:12:27+00:00 | 701-3783862-7629033 | B08RMXWXQM | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4588 | 2026-08-13T04:08:03+00:00 | 702-6459929-0014611 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4589 | 2026-08-13T04:08:03+00:00 | 702-6459929-0014611 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4590 | 2026-08-13T04:08:03+00:00 | 702-6459929-0014611 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4591 | 2026-08-13T03:54:35+00:00 | 111-7554681-2361827 | B0G2BL8RBF | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4592 | 2026-08-13T03:38:43+00:00 | 114-1175645-1881051 | B0BXGBBR82 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4593 | 2026-08-13T03:30:56+00:00 | 112-4568728-8012249 | B0CYLPSQHX | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4594 | 2026-08-13T03:30:50+00:00 | 113-8874155-8537033 | B0FXW86TNG | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4595 | 2026-08-13T03:29:21+00:00 | 112-4568728-8012249 | B0F2FKGTZG | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4596 | 2026-08-13T03:25:46+00:00 | 702-3607232-7785856 | B0GFWQLXN4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4597 | 2026-08-13T03:25:06+00:00 | 701-8510864-4413858 | B0FN4BH1HM | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 4598 | 2026-08-13T03:23:36+00:00 | 114-4885340-9591405 | B07XT81NXJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4599 | 2026-08-13T03:21:29+00:00 | 114-7009356-9266614 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4600 | 2026-08-13T02:50:29+00:00 | 112-1682703-4425050 | B0GWH9WMY8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4601 | 2026-08-13T02:43:44+00:00 | 701-4023029-3393018 | B0G81S26HN | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4602 | 2026-08-13T02:40:46+00:00 | 111-9573602-4619404 | B0FXW86TNG | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4603 | 2026-08-13T02:35:16+00:00 | 114-5738321-4303446 | B01MZ8ZVD1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4604 | 2026-08-13T02:08:46+00:00 | 114-2146706-5345060 | B0DB1675NZ | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4605 | 2026-08-13T01:48:59+00:00 | 114-5191025-6066611 | B0FXW9CLDL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4606 | 2026-08-13T01:12:03+00:00 | 114-7762527-5788230 | B0BKPZFG6Z | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4607 | 2026-08-13T01:12:03+00:00 | 114-7762527-5788230 | B0BKPZFG6Z | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4608 | 2026-08-13T01:12:03+00:00 | 114-7762527-5788230 | B0BKPZFG6Z | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4609 | 2026-08-13T01:12:03+00:00 | 114-7762527-5788230 | B0BKPZFG6Z | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4610 | 2026-08-13T00:44:06+00:00 | 112-1444926-7011441 | B01LYFWNFI | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4611 | 2026-08-13T00:42:44+00:00 | 112-1444926-7011441 | B01LYFWNFI | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4612 | 2026-08-13T00:37:57+00:00 | 114-3321870-1043465 | B07N7NFK6K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4613 | 2026-08-13T00:33:43+00:00 | 114-7800496-0639468 | B09G2DSRM4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4614 | 2026-08-13T00:14:23+00:00 | 701-4367773-9105805 | B07XLK7R5L | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4615 | 2026-08-13T00:05:49+00:00 | 112-9851885-6727410 | B0GSRD1N2G | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4616 | 2026-08-13T00:05:12+00:00 | 112-5275797-3822603 | B01IAYIJCI | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4617 | 2026-08-12T23:49:14+00:00 | 114-5744995-0784245 | B0F5H26ZXV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4618 | 2026-08-12T23:47:44+00:00 | 114-0426539-5649007 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4619 | 2026-08-12T23:42:51+00:00 | 111-6170641-2682624 | B07MB39Q4Y | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4620 | 2026-08-12T23:39:36+00:00 | 114-4137974-8447458 | B0H1C47FBC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4621 | 2026-08-12T23:37:00+00:00 | 114-5734183-4877828 | B0G58G7DLM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4622 | 2026-08-12T23:36:37+00:00 | 701-7802855-9201057 | B0823N4VXK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4623 | 2026-08-12T23:35:09+00:00 | 114-8620916-9793001 | B0FVKSDHZ8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4624 | 2026-08-12T23:34:14+00:00 | 114-5734183-4877828 | B0FVKH3VDP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4625 | 2026-08-12T23:20:18+00:00 | 113-1193252-9704230 | B0G2R3MNCK | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4626 | 2026-08-12T23:17:55+00:00 | 113-1114839-9123405 | B08VG1FH2T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4627 | 2026-08-12T23:17:55+00:00 | 113-1114839-9123405 | B08VG1FH2T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4628 | 2026-08-12T23:09:41+00:00 | 111-6772830-1970610 | B0FR8LS7F6 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4629 | 2026-08-12T22:54:36+00:00 | 112-3821651-9694638 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4630 | 2026-08-12T22:53:14+00:00 | 112-3821651-9694638 | B01IAYIKHC | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4631 | 2026-08-12T22:48:27+00:00 | 702-7680825-2118635 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4632 | 2026-08-12T22:41:45+00:00 | 113-0142710-5875440 | B0F2412357 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4633 | 2026-08-12T22:34:33+00:00 | 114-6991595-6250651 | B07KFWY87Y | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4634 | 2026-08-12T22:34:08+00:00 | 701-4225421-6390636 | B0BVMJZDVH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4635 | 2026-08-12T22:33:28+00:00 | 112-5219659-9585823 | B075SC21YV | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4636 | 2026-08-12T22:23:11+00:00 | 111-1332355-6724241 | B01IAYIKHC | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4637 | 2026-08-12T22:19:40+00:00 | 113-1475591-2405001 | B0D3KM1SWL | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4638 | 2026-08-12T21:47:25+00:00 | 112-8127499-8388268 | B0GS94VTYY | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4639 | 2026-08-12T21:31:45+00:00 | 112-4123908-6073009 | B0G6BZHS94 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4640 | 2026-08-12T21:31:19+00:00 | 114-6031191-7537036 | B07WC7GF2D | 1 | CARRIER_DAMAGED | QUALITY_UNACCEPTABLE | Reimbursed |
| 4641 | 2026-08-12T21:26:57+00:00 | 114-2812309-5513033 | B0F5GVBPYS | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4642 | 2026-08-12T21:12:54+00:00 | 701-5153737-0288223 | B0CW692G1L | 1 | DEFECTIVE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4643 | 2026-08-12T21:05:44+00:00 | 114-3002100-8918612 | B0G2R9TST7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4644 | 2026-08-12T20:36:56+00:00 | 111-1630633-0075440 | B08ZMWWWJR | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4645 | 2026-08-12T20:36:53+00:00 | 702-7196608-1067441 | B0B7X8ZX1V | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4646 | 2026-08-12T20:30:56+00:00 | 114-8841968-6650623 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4647 | 2026-08-12T20:30:36+00:00 | 112-5188526-4553833 | B0D3DYNSYP | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4648 | 2026-08-12T20:29:24+00:00 | 112-2576601-6239423 | B0G2R6FGQF | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4649 | 2026-08-12T20:00:54+00:00 | 114-9929254-1973044 | B0FNMJ5XH1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4650 | 2026-08-12T19:44:17+00:00 | 113-6566007-7773017 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4651 | 2026-08-12T19:20:18+00:00 | 112-6821901-6185811 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 4652 | 2026-08-12T19:10:53+00:00 | 702-2208901-0684226 | B0G7ZYDZPC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4653 | 2026-08-12T19:05:54+00:00 | 114-5622299-3333818 | B0GWH37LRV | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4654 | 2026-08-12T18:58:47+00:00 | 701-1728423-0167423 | B08X6HT8V9 | 1 | SELLABLE | NOT_COMPATIBLE | Unit returned to inventory |
| 4655 | 2026-08-12T18:58:47+00:00 | 701-1728423-0167423 | B08X6HT8V9 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4656 | 2026-08-12T18:48:57+00:00 | 702-3828811-7775430 | B07FT84QDQ | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 4657 | 2026-08-12T18:45:25+00:00 | 701-3386687-4183452 | B0G43ZDHY8 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4658 | 2026-08-12T18:41:33+00:00 | 112-1165215-2666615 | B07FYH3T22 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4659 | 2026-08-12T18:41:08+00:00 | 114-2349342-6365039 | B0H11RVB66 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4660 | 2026-08-12T18:39:14+00:00 | 113-6126657-8433805 | B0CQ416MN4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4661 | 2026-08-12T18:38:23+00:00 | 114-2936508-9121039 | B07YWVSZV6 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4662 | 2026-08-12T18:34:06+00:00 | 113-3702315-2197809 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4663 | 2026-08-12T18:32:08+00:00 | 112-9164515-2970621 | B077X921DN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4664 | 2026-08-12T18:19:09+00:00 | 111-4344478-3866645 | B0D4H8M48G | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4665 | 2026-08-12T18:07:38+00:00 | 701-3495132-4635403 | B0H4QMXNZT | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4666 | 2026-08-12T18:00:32+00:00 | 112-8304680-6034620 | B0FWHWTNPW | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4667 | 2026-08-12T17:15:10+00:00 | 114-9230947-2710610 | B078SMCYY2 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4668 | 2026-08-12T16:59:18+00:00 | 111-9350721-1512257 | B07XT81CB9 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4669 | 2026-08-12T16:58:23+00:00 | 113-4980792-9574663 | B0F5GV78D3 | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4670 | 2026-08-12T16:54:14+00:00 | 114-2518175-9834608 | B0H1C498VX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4671 | 2026-08-12T16:54:14+00:00 | 114-2518175-9834608 | B0H1C498VX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4672 | 2026-08-12T16:51:25+00:00 | 701-3734360-1027417 | B0GGWPQWN9 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4673 | 2026-08-12T16:42:19+00:00 | 111-6841805-8788244 | B07QG9L3G5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4674 | 2026-08-12T16:21:25+00:00 | 113-8046245-0881850 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4675 | 2026-08-12T16:20:23+00:00 | 113-0011960-3822641 | B07RWYLGLQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4676 | 2026-08-12T16:03:26+00:00 | 702-5462558-5219411 | B08RMXWXQM | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4677 | 2026-08-12T15:58:45+00:00 | 113-9435776-8965063 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4678 | 2026-08-12T15:50:32+00:00 | 112-4348754-7517815 | B01IAYIJCI | 1 | SELLABLE | NO_REASON_GIVEN | Unit returned to inventory |
| 4679 | 2026-08-12T15:18:44+00:00 | 114-7792475-4913845 | B0BPGY1SK5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4680 | 2026-08-12T15:10:08+00:00 | 112-7225024-7512263 | B07N7GYY7S | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4681 | 2026-08-12T15:09:39+00:00 | 114-2405258-2573013 | B0D3T71PCZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4682 | 2026-08-12T15:02:09+00:00 | 113-2545112-3824268 | B0FH9S836Y | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4683 | 2026-08-12T14:53:50+00:00 | 111-7959652-4128207 | B07WC45PW5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4684 | 2026-08-12T14:49:14+00:00 | 701-5961755-2949031 | B0G3PG9381 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4685 | 2026-08-12T14:44:43+00:00 | 701-2568657-5110654 | B0B7XD4VPP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4686 | 2026-08-12T14:38:48+00:00 | 114-9386998-9930649 | B0GZYRB2YT | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4687 | 2026-08-12T14:35:27+00:00 | 114-2467260-9634660 | B0GZYRB2YT | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4688 | 2026-08-12T14:32:24+00:00 | 112-4357373-2928256 | B0H1MCH3Y7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4689 | 2026-08-12T14:31:08+00:00 | 112-4357373-2928256 | B0BK1BM12B | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4690 | 2026-08-12T14:16:07+00:00 | 114-7993410-3986622 | B0GWHZGRQ7 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4691 | 2026-08-12T14:12:37+00:00 | 114-7168288-5509858 | B0H3ZBDJCX | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4692 | 2026-08-12T13:59:10+00:00 | 112-9168146-3648213 | B08ZNDWFLF | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4693 | 2026-08-12T13:43:04+00:00 | 113-1220694-2925033 | B0GL7KQ25V | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4694 | 2026-08-12T13:41:19+00:00 | 111-0265569-1865867 | B0D3T71PCZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4695 | 2026-08-12T13:17:50+00:00 | 112-7836925-0274601 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4696 | 2026-08-12T12:53:45+00:00 | 111-8756601-4458627 | B07QBNL9N6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4697 | 2026-08-12T11:59:47+00:00 | 111-6386291-5774623 | B08B5YQVCY | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4698 | 2026-08-12T11:48:11+00:00 | 114-7643954-4147443 | B019ETSS92 | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4699 | 2026-08-12T11:48:11+00:00 | 114-7643954-4147443 | B019ETSS92 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4700 | 2026-08-12T11:45:55+00:00 | 701-9507279-3278648 | B07W6T79WH | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4701 | 2026-08-12T11:35:18+00:00 | 113-5988365-2057815 | B0D3F14S6J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4702 | 2026-08-12T11:34:09+00:00 | 111-9935857-8309046 | B07M88M96X | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4703 | 2026-08-12T11:25:53+00:00 | 114-0433120-5007465 | B0FVDVWQBS | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4704 | 2026-08-12T11:23:40+00:00 | 111-4362776-1017052 | B0H3YVQSNP | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4705 | 2026-08-12T11:20:20+00:00 | 114-0433120-5007465 | B0FVDVWQBS | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 4706 | 2026-08-12T10:59:19+00:00 | 112-6543463-6996248 | B07HMVCBYR | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4707 | 2026-08-12T08:53:31+00:00 | 701-8940149-5112213 | B0GX8YP117 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4708 | 2026-08-12T08:53:02+00:00 | 701-8940149-5112213 | B0GX8YP117 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4709 | 2026-08-12T08:20:17+00:00 | 113-9576924-0601019 | B0FXW7H8CS | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4710 | 2026-08-12T08:17:45+00:00 | 111-2221161-9554626 | B0B6VYH5ZQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4711 | 2026-08-12T08:08:57+00:00 | 114-3418193-5397000 | B0FX8K36P9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4712 | 2026-08-12T08:08:33+00:00 | 112-1702314-0121860 | B0FX993VQR | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4713 | 2026-08-12T07:39:06+00:00 | 113-3577245-2599408 | B0D9NGCBMH | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 4714 | 2026-08-12T07:37:07+00:00 | 112-1702314-0121860 | B0CBTDVG29 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4715 | 2026-08-12T07:21:29+00:00 | 111-9971275-6335444 | B0F5PGN8TS | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4716 | 2026-08-12T07:13:04+00:00 | 113-8472688-2443400 | B0B7KSBSH7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4717 | 2026-08-12T07:01:15+00:00 | 114-6108282-1693026 | B0GVBG3XL3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4718 | 2026-08-12T06:33:45+00:00 | 112-3123712-4948232 | B0GYNF6R86 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4719 | 2026-08-12T06:23:14+00:00 | 112-6331579-3127450 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4720 | 2026-08-12T05:59:58+00:00 | 113-5212435-8651465 | B0D3KN7RL5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4721 | 2026-08-12T05:55:41+00:00 | 114-9230209-7815430 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4722 | 2026-08-12T05:53:30+00:00 | 111-6722995-6439434 | B07BF9R85L | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4723 | 2026-08-12T05:52:44+00:00 | 111-7984639-3155434 | B0GLXZRZ77 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4724 | 2026-08-12T05:50:44+00:00 | 114-5927179-4485823 | B0G5GGWVLZ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4725 | 2026-08-12T05:48:21+00:00 | 112-1155817-2725857 | B0BPGY1SK5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4726 | 2026-08-12T05:47:05+00:00 | 112-8694811-5567452 | B0BPGY1SK5 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4727 | 2026-08-12T05:46:39+00:00 | 111-2248410-2573815 | B0GLXZRZ77 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4728 | 2026-08-12T05:34:56+00:00 | 113-2161953-7326610 | B0FP4MZB79 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4729 | 2026-08-12T05:33:38+00:00 | 112-8072209-3954626 | B0D3DZ67C3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4730 | 2026-08-12T05:26:34+00:00 | 113-8010612-4533016 | B0D3DZKBGH | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4731 | 2026-08-12T05:11:33+00:00 | 111-0168980-9891470 | B0CYLRHZSS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4732 | 2026-08-12T04:33:05+00:00 | 111-0555330-0001827 | B07RDPXMKZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4733 | 2026-08-12T04:27:39+00:00 | 113-5268674-9843430 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4734 | 2026-08-12T04:26:26+00:00 | 112-5468010-5334617 | B08B5Z68FT | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4735 | 2026-08-12T04:10:59+00:00 | 114-2020125-5037853 | B07FYH6RBD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4736 | 2026-08-12T03:59:10+00:00 | 112-3013121-7153821 | B0GGBKJLMD | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_LARGE | Unit returned to inventory |
| 4737 | 2026-08-12T03:47:13+00:00 | 114-3306107-0530603 | B0G4VK517Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4738 | 2026-08-12T03:39:23+00:00 | 112-8267267-9882653 | B0GGYWC5FZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4739 | 2026-08-12T03:37:18+00:00 | 114-2291189-6465800 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4740 | 2026-08-12T03:34:31+00:00 | 111-7244959-0317029 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4741 | 2026-08-12T03:32:32+00:00 | 111-5273256-9713046 | B07HMQJ62X | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4742 | 2026-08-12T03:31:18+00:00 | 114-4396734-5526605 | B0F2MGTFXW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4743 | 2026-08-12T03:25:07+00:00 | 114-3507782-8795446 | B0DQ4HFQ4M | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4744 | 2026-08-12T03:18:55+00:00 | 701-0014083-9234650 | B0CNJYCZYT | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4745 | 2026-08-12T02:55:17+00:00 | 113-6996796-5753013 | B0FH9XGF7F | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4746 | 2026-08-12T02:54:50+00:00 | 113-6996796-5753013 | B0FH9XGF7F | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 4747 | 2026-08-12T02:46:19+00:00 | 111-3785376-0484222 | B0D3KZ2SFR | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4748 | 2026-08-12T02:37:07+00:00 | 702-7633340-9180203 | B0B7RZW9T8 | 1 | DAMAGED | SWITCHEROO | Reimbursed |
| 4749 | 2026-08-12T02:36:26+00:00 | 702-6356296-6009815 | B0B7RZW9T8 | 1 | DAMAGED | SWITCHEROO | Reimbursed |
| 4750 | 2026-08-12T02:28:17+00:00 | 112-5772276-7053059 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4751 | 2026-08-12T02:23:52+00:00 | 111-3289619-5749821 | B09RQSGHM6 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4752 | 2026-08-12T02:17:00+00:00 | 702-4421207-1964227 | B08HJWXT86 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4753 | 2026-08-12T02:05:22+00:00 | 113-0247130-0717042 | B07XTCRN18 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4754 | 2026-08-12T01:46:05+00:00 | 112-6197921-1328245 | B01ITCPC58 | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4755 | 2026-08-12T01:43:49+00:00 | 111-6840119-1536223 | B07M88M96X | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4756 | 2026-08-12T01:38:37+00:00 | 114-1161614-2597031 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4757 | 2026-08-12T01:36:11+00:00 | 702-3787215-8841036 | B0G3PHF8LS | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4758 | 2026-08-12T01:28:22+00:00 | 114-1116406-0428215 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4759 | 2026-08-12T01:19:53+00:00 | 111-8629584-7775458 | B0D927H2LH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4760 | 2026-08-12T01:02:48+00:00 | 111-1479241-0399447 | B0DGSYHSC6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4761 | 2026-08-12T00:57:50+00:00 | 113-8324524-3160252 | B09V2N4GX4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4762 | 2026-08-12T00:54:24+00:00 | 701-7933658-5308261 | B0CNJXT8KL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4763 | 2026-08-12T00:51:08+00:00 | 702-3900695-7617859 | B0G1C62JBG | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4764 | 2026-08-12T00:32:08+00:00 | 112-3568291-4551407 | B0D6W3G585 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4765 | 2026-08-12T00:24:27+00:00 | 111-6004643-1016261 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4766 | 2026-08-11T23:57:58+00:00 | 114-1364697-7328205 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4767 | 2026-08-11T23:57:09+00:00 | 702-4408555-2577010 | B0823P9PG4 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4768 | 2026-08-11T23:56:28+00:00 | 111-7512803-1903462 | B0D2XC12R5 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4769 | 2026-08-11T23:47:06+00:00 | 111-5268805-3611460 | B07N7NFK6K | 1 | CUSTOMER_DAMAGED | MISSED_ESTIMATED_DELIVERY | Unit returned to inventory |
| 4770 | 2026-08-11T23:39:40+00:00 | 112-6026908-6837840 | B07FYH3T22 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4771 | 2026-08-11T23:38:59+00:00 | 111-4828577-1022603 | B0855HG8J4 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4772 | 2026-08-11T23:38:26+00:00 | 702-1821268-9159407 | B089F2VV8R | 1 | DEFECTIVE | NOT_COMPATIBLE | Unit returned to inventory |
| 4773 | 2026-08-11T23:20:34+00:00 | 701-8240237-7061832 | B0GCNMYR2X | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4774 | 2026-08-11T23:19:45+00:00 | 111-7723511-9511414 | B07QC6HW95 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4775 | 2026-08-11T23:19:15+00:00 | 702-6653297-6813056 | B0G494TTMR | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4776 | 2026-08-11T23:14:13+00:00 | 114-1348608-3928242 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4777 | 2026-08-11T23:11:38+00:00 | 113-1651940-5376245 | B07FT84QDQ | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4778 | 2026-08-11T23:08:53+00:00 | 114-6807936-7066618 | B07N753LYN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4779 | 2026-08-11T23:03:21+00:00 | 114-7587084-2809010 | B08T9873PM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4780 | 2026-08-11T22:47:45+00:00 | 114-6604289-1521842 | B0FY4TDNHZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4781 | 2026-08-11T22:43:46+00:00 | 701-7202171-9738669 | B0G3PGWDJ2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4782 | 2026-08-11T22:38:30+00:00 | 702-0287311-4269072 | B089Q9NNCQ | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4783 | 2026-08-11T22:37:11+00:00 | 114-0806156-5452233 | B0BY2GJYRC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4784 | 2026-08-11T22:35:46+00:00 | 114-7091395-9437845 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4785 | 2026-08-11T22:35:34+00:00 | 114-9803491-2189047 | B0GWH37LRV | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4786 | 2026-08-11T22:23:14+00:00 | 701-4832838-4137066 | B078HX8QPT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4787 | 2026-08-11T22:22:45+00:00 | 113-1799779-0517851 | B0DF4VVKKJ | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4788 | 2026-08-11T22:22:03+00:00 | 111-5682461-3253846 | B0GGYTWTF9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4789 | 2026-08-11T22:21:17+00:00 | 111-6904120-6413810 | B07PPSSKFB | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4790 | 2026-08-11T22:18:16+00:00 | 112-5450882-2566641 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4791 | 2026-08-11T21:33:29+00:00 | 111-9303258-9936228 | B0GQ3QCDPR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4792 | 2026-08-11T21:02:17+00:00 | 113-9135465-3941026 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4793 | 2026-08-11T20:57:31+00:00 | 111-6522698-9107420 | B0FX8QXCLT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4794 | 2026-08-11T20:37:17+00:00 | 114-0534591-1056258 | B07J62TT8K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4795 | 2026-08-11T20:36:27+00:00 | 701-8479636-2237839 | B0G81L5H13 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4796 | 2026-08-11T20:17:37+00:00 | 114-7754670-4320259 | B0G1MN19GD | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4797 | 2026-08-11T20:06:14+00:00 | 114-5138492-3381807 | B0FZRP383T | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4798 | 2026-08-11T19:49:58+00:00 | 112-2097313-0181033 | B0CBTDVG29 | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4799 | 2026-08-11T19:48:12+00:00 | 112-4783289-8197066 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4800 | 2026-08-11T19:48:12+00:00 | 112-4783289-8197066 | B01LYRNH2I | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4801 | 2026-08-11T19:45:13+00:00 | 112-6725740-6083433 | B0G2KS1RCP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4802 | 2026-08-11T19:44:59+00:00 | 113-2146387-5528257 | B0855TCHG4 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4803 | 2026-08-11T19:40:42+00:00 | 702-9127127-5991411 | B07RWXQX8G | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4804 | 2026-08-11T19:39:01+00:00 | 114-9872007-7452202 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4805 | 2026-08-11T19:36:08+00:00 | 113-0781382-0794641 | B0CQXJDD8B | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4806 | 2026-08-11T19:26:23+00:00 | 112-9806191-3616251 | B0G2KS1RCP | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4807 | 2026-08-11T19:18:29+00:00 | 114-3228126-6720261 | B0FX8PYN8N | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4808 | 2026-08-11T19:12:01+00:00 | 111-8922797-4021038 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4809 | 2026-08-11T19:07:51+00:00 | 702-7998807-6989019 | B01IAYIDI8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4810 | 2026-08-11T19:02:58+00:00 | 112-2456162-2605054 | B0F241R51Z | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4811 | 2026-08-11T19:00:27+00:00 | 701-8031622-8526615 | B0GGB5YQ1L | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4812 | 2026-08-11T18:55:11+00:00 | 702-5399363-4359401 | B07BRKSP3F | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4813 | 2026-08-11T18:38:04+00:00 | 111-0610804-9405859 | B0FXW99SLJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4814 | 2026-08-11T18:23:20+00:00 | 112-2878533-3298612 | B0GGYXKX9N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4815 | 2026-08-11T18:04:05+00:00 | 112-4647779-7611448 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4816 | 2026-08-11T17:41:51+00:00 | 113-4708993-4193842 | B0GGYPLHDX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4817 | 2026-08-11T17:38:26+00:00 | 111-5528331-5258623 | B0H2DMXRY6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4818 | 2026-08-11T17:30:10+00:00 | 113-5689339-8969854 | B072JVRG35 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4819 | 2026-08-11T16:51:47+00:00 | 114-8763436-7712264 | B0DB5YR4W6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4820 | 2026-08-11T16:49:30+00:00 | 111-9120116-9904257 | B0BXGBBR82 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4821 | 2026-08-11T16:37:02+00:00 | 114-1259298-8057863 | B0G29B9NX5 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4822 | 2026-08-11T16:28:08+00:00 | 114-8564770-6333827 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4823 | 2026-08-11T15:57:55+00:00 | 114-6260940-0412246 | B0F2MGTFXW | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4824 | 2026-08-11T15:55:01+00:00 | 114-5570491-0832264 | B077YGLJBX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4825 | 2026-08-11T15:51:11+00:00 | 114-3341025-1088239 | B0B6VZJ4MS | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4826 | 2026-08-11T15:33:00+00:00 | 111-8407863-4068204 | B0CJ5CQCJN | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4827 | 2026-08-11T15:21:43+00:00 | 111-6707443-0094635 | B07KP3KLDB | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4828 | 2026-08-11T15:13:30+00:00 | 111-2859034-6095402 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4829 | 2026-08-11T15:12:54+00:00 | 702-3373495-4987408 | B0CN371PRG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4830 | 2026-08-11T15:12:54+00:00 | 702-3373495-4987408 | B0CN371PRG | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4831 | 2026-08-11T15:05:01+00:00 | 701-7888759-1435451 | B0C49ZWQKJ | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 4832 | 2026-08-11T14:49:27+00:00 | 112-6299597-6290622 | B0824RXGPY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4833 | 2026-08-11T14:42:36+00:00 | 114-5225275-3177003 | B08ZMXJJF7 | 1 | SELLABLE | POOR_FIT | Unit returned to inventory |
| 4834 | 2026-08-11T14:33:46+00:00 | 114-2841380-8725052 | B0D3DYG5DV | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4835 | 2026-08-11T14:32:22+00:00 | 112-6965003-7427452 | B0D9NHL6TF | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4836 | 2026-08-11T14:29:40+00:00 | 114-8323805-7435404 | B07QVJSR6J | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4837 | 2026-08-11T14:29:19+00:00 | 112-5615282-4441846 | B07XT8B5QZ | 1 | CUSTOMER_DAMAGED | MISSING_PARTS | Unit returned to inventory |
| 4838 | 2026-08-11T14:23:51+00:00 | 113-8060456-6575428 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4839 | 2026-08-11T14:23:07+00:00 | 112-8715631-3004202 | B09FP836TX | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4840 | 2026-08-11T14:22:39+00:00 | 113-7212859-0257840 | B0721MBFWH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4841 | 2026-08-11T14:22:01+00:00 | 113-7212859-0257840 | B0721MBFWH | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4842 | 2026-08-11T14:15:30+00:00 | 113-3253875-8457066 | B0GS4RKHPX | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4843 | 2026-08-11T14:03:18+00:00 | 111-8054539-5513000 | B0D9LTF5MD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4844 | 2026-08-11T13:47:05+00:00 | 111-0784401-3063458 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4845 | 2026-08-11T13:42:06+00:00 | 113-7936100-8161800 | B0DCMHNM72 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4846 | 2026-08-11T13:41:45+00:00 | 111-1625965-8869804 | B07WC7FCVT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4847 | 2026-08-11T13:37:21+00:00 | 111-7175994-0015465 | B0GGYSNDYD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4848 | 2026-08-11T13:34:39+00:00 | 114-8464726-8037830 | B0CMF9QY2H | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4849 | 2026-08-11T13:33:22+00:00 | 114-5866539-9076266 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4850 | 2026-08-11T13:32:10+00:00 | 112-6299597-6290622 | B0824RXGPY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4851 | 2026-08-11T13:29:54+00:00 | 111-7175994-0015465 | B0GGYL1YW2 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4852 | 2026-08-11T13:21:27+00:00 | 111-9851334-2391445 | B0G9K72QJD | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4853 | 2026-08-11T12:59:04+00:00 | 114-8006894-2865845 | B08ZMXJJF7 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4854 | 2026-08-11T12:33:31+00:00 | 111-3905245-9063467 | B0F2MH5ZCZ | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4855 | 2026-08-11T12:31:29+00:00 | 111-6794763-4467419 | B0CB57333L | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4856 | 2026-08-11T12:31:29+00:00 | 111-3905245-9063467 | B0F2MH5ZCZ | 1 | SELLABLE | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4857 | 2026-08-11T12:31:29+00:00 | 111-6794763-4467419 | B0CB57333L | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4858 | 2026-08-11T12:14:21+00:00 | 111-9381447-7049031 | B07WC7GF2D | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4859 | 2026-08-11T12:07:29+00:00 | 702-4228538-0776212 | B07FT9JJCH | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4860 | 2026-08-11T12:02:01+00:00 | 114-3767213-9142605 | B0F2HTYT7V | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4861 | 2026-08-11T11:58:27+00:00 | 113-9832470-2010657 | B0D9QJBDWF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4862 | 2026-08-11T11:54:55+00:00 | 113-6685872-7181855 | B0BYRVG4TD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4863 | 2026-08-11T11:53:15+00:00 | 113-8154328-5384228 | B0GVBMBSWF | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4864 | 2026-08-11T11:44:16+00:00 | 112-7775542-3169060 | B07FYH4DM8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4865 | 2026-08-11T11:42:21+00:00 | 111-3780402-4165012 | B0G9JJ9TZZ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4866 | 2026-08-11T11:37:08+00:00 | 113-5686332-7909849 | B0GYDHRSQ3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4867 | 2026-08-11T11:24:49+00:00 | 111-8180486-5093006 | B0F2412357 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4868 | 2026-08-11T11:23:49+00:00 | 113-3736645-5926669 | B0FYMR8DGN | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4869 | 2026-08-11T11:04:23+00:00 | 112-2794096-9675428 | B07MNR4MF7 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4870 | 2026-08-11T10:51:17+00:00 | 114-6208767-1818659 | B0GVNCD6G8 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4871 | 2026-08-11T10:40:04+00:00 | 114-8476979-7442669 | B0B7KSF13N | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4872 | 2026-08-11T10:30:23+00:00 | 114-9952474-2080216 | B0F5PGN8TS | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4873 | 2026-08-11T09:56:38+00:00 | 112-4273771-9075428 | B0F4KNWH9Y | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4874 | 2026-08-11T09:54:30+00:00 | 112-9429959-6578649 | B01IAYIKHC | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4875 | 2026-08-11T09:53:30+00:00 | 112-8199026-6615436 | B0DRY15JV6 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4876 | 2026-08-11T09:41:58+00:00 | 114-6862161-1545034 | B0GX9XN2NW | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 4877 | 2026-08-11T09:03:49+00:00 | 113-3974738-3327419 | B07XT3MDNP | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4878 | 2026-08-11T08:52:50+00:00 | 114-4682590-9868263 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4879 | 2026-08-11T08:49:29+00:00 | 111-6028970-0380243 | B0FCM8NK9Y | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4880 | 2026-08-11T08:44:32+00:00 | 701-8475418-1681855 | B0GQGZVHSW | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4881 | 2026-08-11T08:43:39+00:00 | 113-3457068-0939434 | B0FDJWWWT9 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4882 | 2026-08-11T08:41:22+00:00 | 112-5100020-4681057 | B0CYLSPK1P | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4883 | 2026-08-11T08:31:56+00:00 | 701-8475418-1681855 | B0GYNK5HDR | 1 | SELLABLE | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4884 | 2026-08-11T08:21:29+00:00 | 112-9889845-1642630 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4885 | 2026-08-11T07:57:47+00:00 | 701-2651586-6425808 | B01IAYIF1S | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4886 | 2026-08-11T07:57:00+00:00 | 114-7585113-5726603 | B0C3LB97ZR | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4887 | 2026-08-11T07:53:20+00:00 | 113-1605224-0070624 | B07XLKB5JK | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4888 | 2026-08-11T07:52:44+00:00 | 113-0306167-2702614 | B07RT9FZMN | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4889 | 2026-08-11T07:46:42+00:00 | 113-5489233-5465868 | B01MZ1CK8R | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4890 | 2026-08-11T07:27:04+00:00 | 113-0196692-4921000 | B0GT4J7P4L | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4891 | 2026-08-11T07:25:08+00:00 | 112-9246558-0201065 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4892 | 2026-08-11T07:24:18+00:00 | 111-5323510-4439421 | B07M88M96X | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4893 | 2026-08-11T07:10:48+00:00 | 114-5834976-5177858 | B0G43TTYBK | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4894 | 2026-08-11T06:57:18+00:00 | 112-6770258-9544228 | B01IAYIKHC | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4895 | 2026-08-11T06:24:17+00:00 | 111-0109118-2479456 | B08ZNDL42Y | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4896 | 2026-08-11T06:16:55+00:00 | 112-9092206-2137024 | B0H3Z78VXG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4897 | 2026-08-11T06:00:52+00:00 | 111-8254325-5490668 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4898 | 2026-08-11T05:58:18+00:00 | 112-5869502-2725866 | B0G62X6RY6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4899 | 2026-08-11T05:47:12+00:00 | 114-5959859-9352211 | B0DPFMB9C5 | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4900 | 2026-08-11T05:41:17+00:00 | 111-7995140-9516251 | B0FXLZQ1S8 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4901 | 2026-08-11T05:39:19+00:00 | 111-2894922-2645842 | B0B6VHK6H1 | 1 | CARRIER_DAMAGED | UNWANTED_ITEM | Reimbursed |
| 4902 | 2026-08-11T05:32:42+00:00 | 112-9068236-5365855 | B0FX8NBVHT | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4903 | 2026-08-11T05:15:17+00:00 | 112-0569470-2706658 | B073VQG7P8 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4904 | 2026-08-11T05:14:07+00:00 | 111-6944790-4002635 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4905 | 2026-08-11T05:13:52+00:00 | 113-0438139-7948260 | B01IAYIC9I | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4906 | 2026-08-11T05:10:13+00:00 | 114-6093213-9978638 | B0F5PJLDCB | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4907 | 2026-08-11T05:09:58+00:00 | 111-6221731-9483427 | B08R6S3G4F | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4908 | 2026-08-11T05:06:44+00:00 | 114-4261913-5902626 | B0G1MKRXS3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4909 | 2026-08-11T05:01:15+00:00 | 114-8709770-3580207 | B079HV8H4Q | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4910 | 2026-08-11T04:51:18+00:00 | 113-6013465-7479457 | B07N79655P | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4911 | 2026-08-11T04:46:57+00:00 | 702-1921191-7489806 | B0BYCQ5629 | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4912 | 2026-08-11T04:41:56+00:00 | 702-1558552-6466625 | B0CJR4YB42 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4913 | 2026-08-11T04:41:13+00:00 | 114-4308769-9600227 | B01MRI2DNH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4914 | 2026-08-11T04:41:12+00:00 | 111-5369798-2613869 | B0DB1JLQF1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4915 | 2026-08-11T04:30:12+00:00 | 114-4261913-5902626 | B0CYLSGGPY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4916 | 2026-08-11T04:03:31+00:00 | 702-3695691-8044247 | B0G4VK8F9X | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4917 | 2026-08-11T04:01:43+00:00 | 702-6628069-2369009 | B0BYCRZ6SV | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 4918 | 2026-08-11T03:39:19+00:00 | 701-5543939-1804217 | B0CSCSMF8R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4919 | 2026-08-11T03:39:19+00:00 | 701-5543939-1804217 | B0CSCSMF8R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4920 | 2026-08-11T03:37:24+00:00 | 112-5523420-9248246 | B0G3PVHLY8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4921 | 2026-08-11T03:36:40+00:00 | 112-4542922-6857024 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4922 | 2026-08-11T03:12:12+00:00 | 113-0074877-9733879 | B0D3KV9CV1 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4923 | 2026-08-11T03:08:57+00:00 | 113-3669587-2664226 | B07894TC1Q | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4924 | 2026-08-11T02:56:09+00:00 | 111-3319799-7170610 | B01LQEV7HI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4925 | 2026-08-11T02:51:13+00:00 | 114-3813719-2454649 | B0G294TNV3 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4926 | 2026-08-11T02:49:24+00:00 | 113-5300431-5770624 | B01IAYIKHC | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4927 | 2026-08-11T02:47:16+00:00 | 111-1631271-2895444 | B0D3KR8C92 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4928 | 2026-08-11T02:44:27+00:00 | 112-1238301-6921068 | B0B6VYH5ZQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4929 | 2026-08-11T02:38:54+00:00 | 114-3822246-8812261 | B0H4LMDW8X | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4930 | 2026-08-11T02:36:36+00:00 | 114-7324365-8462637 | B08ZMWWWJR | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4931 | 2026-08-11T02:36:36+00:00 | 114-7324365-8462637 | B08ZMWWWJR | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4932 | 2026-08-11T02:29:50+00:00 | 114-0024522-6897818 | B01N6NDNEX | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4933 | 2026-08-11T02:29:03+00:00 | 114-7792786-6242632 | B0G1MS8JSD | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4934 | 2026-08-11T02:27:49+00:00 | 113-4762684-2017826 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4935 | 2026-08-11T02:26:41+00:00 | 114-7792786-6242632 | B0G1MS8JSD | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 4936 | 2026-08-11T02:22:05+00:00 | 113-6932597-0667436 | B07PPSSKFB | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4937 | 2026-08-11T02:20:07+00:00 | 113-3863278-0695461 | B01N8XE4UU | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4938 | 2026-08-11T02:05:06+00:00 | 111-0386594-5085013 | B0GGRGS6K5 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4939 | 2026-08-11T01:59:24+00:00 | 112-1837654-6641068 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4940 | 2026-08-11T01:34:58+00:00 | 113-8715271-0600214 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4941 | 2026-08-11T01:30:28+00:00 | 114-1903414-9897000 | B0D3F1BS3B | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4942 | 2026-08-11T00:52:52+00:00 | 702-4390695-5178654 | B0CJR4YB42 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4943 | 2026-08-11T00:48:44+00:00 | 114-2020125-5037853 | B0GS4WGZYH | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4944 | 2026-08-11T00:43:51+00:00 | 113-7233436-5649846 | B07ZKGWZVF | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4945 | 2026-08-11T00:13:41+00:00 | 111-7701068-6257005 | B0FLCLFP2N | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4946 | 2026-08-11T00:07:45+00:00 | 111-7701068-6257005 | B0FLCLFP2N | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4947 | 2026-08-10T23:58:43+00:00 | 113-6358153-3121027 | B07MK29KLW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4948 | 2026-08-10T23:49:18+00:00 | 114-7672261-0853061 | B0FXW9QLHV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4949 | 2026-08-10T23:48:17+00:00 | 113-8162781-6404239 | B0GWGTCPNV | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4950 | 2026-08-10T23:42:20+00:00 | 112-5232951-1898602 | B0GQ9S8C6R | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4951 | 2026-08-10T23:27:06+00:00 | 701-1691277-0443436 | B0FNCSJP2K | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4952 | 2026-08-10T23:24:39+00:00 | 114-7489706-8956202 | B07XT6J59B | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4953 | 2026-08-10T23:24:23+00:00 | 114-2490261-1458633 | B0F4KM3PFQ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4954 | 2026-08-10T23:23:40+00:00 | 114-8879312-5170622 | B0FVKMT1R2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4955 | 2026-08-10T23:20:22+00:00 | 114-2490261-1458633 | B0DQ4FZXM3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4956 | 2026-08-10T23:19:22+00:00 | 111-1304497-3453820 | B0D2X9B77K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4957 | 2026-08-10T23:18:36+00:00 | 111-1304497-3453820 | B0D2X9B77K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4958 | 2026-08-10T23:17:31+00:00 | 111-1304497-3453820 | B0D2X9B77K | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4959 | 2026-08-10T22:58:32+00:00 | 113-0697205-0466633 | B0FY6FYX36 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4960 | 2026-08-10T22:56:36+00:00 | 112-4524841-0070657 | B0H3Z85HSW | 1 | SELLABLE | DEFECTIVE | Unit returned to inventory |
| 4961 | 2026-08-10T22:53:34+00:00 | 114-5853989-8605847 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4962 | 2026-08-10T22:50:04+00:00 | 113-3310810-5438600 | B0FYMR8DGN | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4963 | 2026-08-10T22:41:36+00:00 | 701-0361407-3548253 | B0G396K332 | 1 | DEFECTIVE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4964 | 2026-08-10T22:36:30+00:00 | 112-5333316-8774660 | B0CT7SHM52 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4965 | 2026-08-10T22:14:12+00:00 | 112-8387155-8597829 | B0FX98SPSL | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4966 | 2026-08-10T22:05:44+00:00 | 111-6145620-6841030 | B07QBNL9N6 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4967 | 2026-08-10T21:58:52+00:00 | 114-9300645-5005866 | B0F2412357 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 4968 | 2026-08-10T21:34:48+00:00 | 111-4294688-3087455 | B0G296QJVW | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4969 | 2026-08-10T20:38:28+00:00 | 112-9206904-6274632 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4970 | 2026-08-10T20:35:44+00:00 | 114-8024177-7589856 | B07MGGCK1T | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4971 | 2026-08-10T20:34:33+00:00 | 113-1820503-8441011 | B07D18QYQ6 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4972 | 2026-08-10T20:32:43+00:00 | 114-6355830-5069822 | B0D6W2GNK3 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4973 | 2026-08-10T20:28:46+00:00 | 114-9300645-5005866 | B0F23WLS4K | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4974 | 2026-08-10T20:24:52+00:00 | 111-1631040-3637013 | B0F5GV4WG8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4975 | 2026-08-10T20:24:13+00:00 | 111-1631040-3637013 | B0F5GV4WG8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4976 | 2026-08-10T20:23:00+00:00 | 114-3769855-5779418 | B0G48KTN93 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 4977 | 2026-08-10T20:18:48+00:00 | 702-7969078-4217028 | B0FJRHCMVN | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4978 | 2026-08-10T20:12:53+00:00 | 111-8840309-7908219 | B0GYRVLV77 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4979 | 2026-08-10T20:03:04+00:00 | 113-6415362-4838666 | B0D3KZ6KTJ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4980 | 2026-08-10T20:01:54+00:00 | 114-1394874-0984210 | B07N7GYY7S | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4981 | 2026-08-10T19:58:11+00:00 | 701-8294589-9476236 | B0DM4CPMB9 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4982 | 2026-08-10T19:57:26+00:00 | 702-2818431-0300243 | B0FPXCHN57 | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 4983 | 2026-08-10T19:48:20+00:00 | 111-8222499-2249853 | B09TW86HY7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4984 | 2026-08-10T19:46:32+00:00 | 111-1631040-3637013 | B0F5GV4WG8 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4985 | 2026-08-10T19:44:45+00:00 | 111-1631040-3637013 | B0F5GV4WG8 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4986 | 2026-08-10T19:01:17+00:00 | 113-3261539-0537854 | B0DN9N9GPB | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 4987 | 2026-08-10T18:59:10+00:00 | 111-2807929-9145836 | B0F6C6S5B1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4988 | 2026-08-10T18:54:39+00:00 | 113-8191451-2986649 | B0D3F177LK | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 4989 | 2026-08-10T18:52:10+00:00 | 113-8191451-2986649 | B0G7F1CKD5 | 1 | CUSTOMER_DAMAGED | DEFECTIVE | Unit returned to inventory |
| 4990 | 2026-08-10T18:51:21+00:00 | 114-6134234-9303462 | B0FJY1YC93 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 4991 | 2026-08-10T18:39:32+00:00 | 111-7022320-1328267-S1 | B0FVM3Q9KF | 1 | SELLABLE | UNDELIVERABLE_UNKNOWN | Unit returned to inventory |
| 4992 | 2026-08-10T18:23:37+00:00 | 701-7274177-9265813 | B01LWIKJRS | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4993 | 2026-08-10T18:23:37+00:00 | 701-7274177-9265813 | B01LWIKJRS | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 4994 | 2026-08-10T18:19:21+00:00 | 113-1158668-8735449 | B0B4C4TT6W | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4995 | 2026-08-10T17:52:50+00:00 | 701-8294589-9476236 | B0DM4CPMB9 | 1 | CUSTOMER_DAMAGED | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 4996 | 2026-08-10T17:47:21+00:00 | 702-7577938-7902609 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 4997 | 2026-08-10T17:46:25+00:00 | 111-3783661-0890633 | B01CHUU1Z4 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 4998 | 2026-08-10T17:34:00+00:00 | 114-8461283-8291423 | B07D18YSWM | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 4999 | 2026-08-10T17:27:13+00:00 | 112-9297646-9380259 | B0G43TD65V | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5000 | 2026-08-10T17:24:56+00:00 | 112-9297646-9380259 | B0G43TD65V | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5001 | 2026-08-10T17:17:30+00:00 | 113-2113038-4067460 | B0G39T66RH | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5002 | 2026-08-10T17:16:04+00:00 | 113-5827428-9571416 | B0CX5522T9 | 1 | SELLABLE | ORDERED_WRONG_ITEM | Unit returned to inventory |
| 5003 | 2026-08-10T17:12:27+00:00 | 111-9440889-5712202 | B0H11LQ52S | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 5004 | 2026-08-10T17:11:37+00:00 | 111-9866781-0088216 | B0FSL8PLRZ | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 5005 | 2026-08-10T17:11:37+00:00 | 111-9866781-0088216 | B0BMG1T7D1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5006 | 2026-08-10T17:09:49+00:00 | 111-9866781-0088216 | B0D3DZNL2D | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5007 | 2026-08-10T17:09:39+00:00 | 113-2113038-4067460 | B08ZND2Y6H | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 5008 | 2026-08-10T16:56:28+00:00 | 113-1525265-4337018 | B0GDXY7XHB | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 5009 | 2026-08-10T16:56:04+00:00 | 113-7713862-6725821 | B07CTGVNZH | 1 | CUSTOMER_DAMAGED | FOUND_BETTER_PRICE | Unit returned to inventory |
| 5010 | 2026-08-10T16:55:59+00:00 | 113-6278730-4596262 | B0FD2M4L8H | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5011 | 2026-08-10T16:55:19+00:00 | 114-7735936-6318611 | B0FX8L559V | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5012 | 2026-08-10T16:41:27+00:00 | 111-2158967-2458630 | B0FXWB1CV1 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5013 | 2026-08-10T16:40:27+00:00 | 111-9106288-9945014 | B01KT3HCBM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5014 | 2026-08-10T16:35:55+00:00 | 112-1540185-5053060 | B075SCVVLY | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5015 | 2026-08-10T16:31:33+00:00 | 112-0154893-8897807 | B07M88M96X | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5016 | 2026-08-10T16:29:18+00:00 | 112-9325538-5391468 | B0GL7KQ25V | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5017 | 2026-08-10T16:27:29+00:00 | 111-6913987-3841022 | B0FXW9MYYM | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5018 | 2026-08-10T16:26:53+00:00 | 111-6913987-3841022 | B08B5Z68FT | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5019 | 2026-08-10T16:04:46+00:00 | 114-7586834-4740262 | B0D3DZT4Q7 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 5020 | 2026-08-10T15:59:00+00:00 | 113-8934218-5834638 | B07D18QYQ6 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5021 | 2026-08-10T15:41:23+00:00 | 114-6523003-4529026 | B07TD3HPGZ | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 5022 | 2026-08-10T15:26:11+00:00 | 111-8222499-2249853 | B09TW86HY7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5023 | 2026-08-10T15:22:04+00:00 | 702-6812056-0872223 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 5024 | 2026-08-10T15:04:18+00:00 | 111-6051624-0054665 | B0BM45V6R2 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5025 | 2026-08-10T15:00:21+00:00 | 111-1407169-9955425 | B07THN3RJP | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 5026 | 2026-08-10T14:54:29+00:00 | 111-3569065-0830636 | B0G255F94P | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 5027 | 2026-08-10T14:51:51+00:00 | 111-4334290-1586601 | B076MTZT49 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 5028 | 2026-08-10T14:49:11+00:00 | 111-6084924-8857818 | B07Q12GH3J | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 5029 | 2026-08-10T14:49:11+00:00 | 111-6084924-8857818 | B07Q12GH3J | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5030 | 2026-08-10T14:45:24+00:00 | 113-1481830-0885051 | B07XT198KF | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 5031 | 2026-08-10T14:41:44+00:00 | 114-9284315-1441808 | B01LYRNOB5 | 1 | CUSTOMER_DAMAGED | NO_REASON_GIVEN | Unit returned to inventory |
| 5032 | 2026-08-10T14:25:28+00:00 | 113-7213044-3907404 | B0GGB98PNT | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5033 | 2026-08-10T14:23:04+00:00 | 113-4794001-9744269 | B0D3F1PSK3 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5034 | 2026-08-10T14:21:07+00:00 | 701-9659452-2074665 | B075WSS1ZG | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 5035 | 2026-08-10T14:11:42+00:00 | 114-1457300-4607451 | B089F29BCW | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 5036 | 2026-08-10T14:08:33+00:00 | 111-6474489-9209865 | B0FF8S2PYJ | 1 | SELLABLE | APPAREL_TOO_SMALL | Unit returned to inventory |
| 5037 | 2026-08-10T14:02:09+00:00 | 112-1031878-2902631 | B07HG2XLDB | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_FC | Unit returned to inventory |
| 5038 | 2026-08-10T13:52:12+00:00 | 112-1031878-2902631 | B07HG2XLDB | 1 | CUSTOMER_DAMAGED | DAMAGED_BY_CARRIER | Unit returned to inventory |
| 5039 | 2026-08-10T13:23:56+00:00 | 111-0263931-7607446 | B0G3FTSF41 | 1 | SELLABLE | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 5040 | 2026-08-10T13:23:56+00:00 | 111-0263931-7607446 | B0G3FTSF41 | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 5041 | 2026-08-10T13:20:17+00:00 | 112-2265626-5979465 | B08N5YGM6N | 1 | CUSTOMER_DAMAGED | SWITCHEROO | Unit returned to inventory |
| 5042 | 2026-08-10T13:12:54+00:00 | 701-3403585-1869067 | B08ZNFL3LT | 1 | CUSTOMER_DAMAGED | NOT_COMPATIBLE | Unit returned to inventory |
| 5043 | 2026-08-10T12:49:43+00:00 | 111-2759357-3027420 | B07FT84QDQ | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5044 | 2026-08-10T12:45:31+00:00 | 114-5351648-3590645 | B0G4VMS17P | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5045 | 2026-08-10T12:40:10+00:00 | 113-2931809-5217059 | B071726D79 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5046 | 2026-08-10T12:39:32+00:00 | 111-6008741-3462665 | B0C6K52RZ8 | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 5047 | 2026-08-10T12:36:12+00:00 | 114-6053734-5831413 | B0GYDY33VD | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5048 | 2026-08-10T12:34:48+00:00 | 114-6053734-5831413 | B0GYDDFNQC | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5049 | 2026-08-10T12:33:47+00:00 | 113-1136609-3473851 | B0G29WTCRZ | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5050 | 2026-08-10T12:33:04+00:00 | 113-1136609-3473851 | B0G29VCGC8 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5051 | 2026-08-10T12:09:07+00:00 | 111-6733666-0679451 | B0GYNH9RD3 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5052 | 2026-08-10T11:54:46+00:00 | 114-0854106-8483457 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | POOR_FIT | Unit returned to inventory |
| 5053 | 2026-08-10T11:40:04+00:00 | 111-1146453-6936245 | B0D2XDBL27 | 1 | CUSTOMER_DAMAGED | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5054 | 2026-08-10T11:21:10+00:00 | 112-6833958-8522643 | B0F242G2GG | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5055 | 2026-08-10T11:16:30+00:00 | 112-4535587-4517863 | B01IAYIJCI | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5056 | 2026-08-10T11:04:47+00:00 | 113-6274331-4328203 | B0CMF9QY2H | 1 | CUSTOMER_DAMAGED | QUALITY_UNACCEPTABLE | Unit returned to inventory |
| 5057 | 2026-08-10T10:33:32+00:00 | 114-9954250-8893057 | B0FSL49J43 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5058 | 2026-08-10T09:31:40+00:00 | 112-2038166-8962617 | B084JNXXL1 | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 5059 | 2026-08-10T09:19:56+00:00 | 111-5917297-2916265 | B07PQK5MJH | 1 | SELLABLE | UNWANTED_ITEM | Unit returned to inventory |
| 5060 | 2026-08-10T09:15:11+00:00 | 111-0320466-0774651 | B0H3YWK1RX | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5061 | 2026-08-10T08:56:17+00:00 | 112-6744548-7623424 | B0G6C4YG1P | 1 | SELLABLE | SWITCHEROO | Unit returned to inventory |
| 5062 | 2026-08-10T08:23:28+00:00 | 111-4205718-4172228 | B089F29BCW | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |
| 5063 | 2026-08-10T08:15:19+00:00 | 111-5968369-2344257 | B0H2TYSYQ7 | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |
| 5064 | 2026-08-10T08:14:30+00:00 | 111-5968369-2344257 | B0H2TT4J5B | 1 | SELLABLE | NOT_AS_DESCRIBED | Unit returned to inventory |

| CSV row | return-date | order-id | asin | quantity | detailed-disposition | reason | status |
|---|---|---|---|---|---|---|---|
| 5065 | 2026-08-10T08:05:19+00:00 | 114-5721979-7753036 | B0791HZT8C | 1 | CUSTOMER_DAMAGED | UNAUTHORIZED_PURCHASE | Unit returned to inventory |
| 5066 | 2026-08-10T07:39:05+00:00 | 111-0540477-3505066 | B0F23XS7FL | 1 | CUSTOMER_DAMAGED | APPAREL_TOO_SMALL | Unit returned to inventory |
| 5067 | 2026-08-10T07:32:27+00:00 | 114-5587505-5893826 | B076WKBNQ8 | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 5068 | 2026-08-10T07:32:27+00:00 | 114-5587505-5893826 | B0DWXL6K6M | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 5069 | 2026-08-10T07:32:27+00:00 | 114-5587505-5893826 | B076WKBNQ8 | 1 | SELLABLE | NEVER_ARRIVED | Unit returned to inventory |
| 5070 | 2026-08-10T07:20:07+00:00 | 114-1196474-9780210 | B0D3DZZPG9 | 1 | CUSTOMER_DAMAGED | UNWANTED_ITEM | Unit returned to inventory |