# Exhibit X

**August 10 - September 9, 2026**

| | |
|---|---|
| Product rows | 2,294 |
| Units sold | 19,617 |
| **Purchase costs (USD)** | **$552,716.18** |

| Sales rows | Cost rows | Product rows | Units sold | Purchase costs (USD) |
|---|---|---|---|---|
| 4-203 | 2-201 | 190 | 6,184 | $209,311.97 |
| 204-403 | 202-401 | 173 | 2,598 | $83,308.94 |
| 404-603 | 402-601 | 176 | 2,069 | $63,070.57 |
| 604-803 | 602-801 | 181 | 1,913 | $47,437.03 |
| 804-1003 | 802-1001 | 173 | 1,426 | $36,445.93 |
| 1004-1203 | 1002-1201 | 171 | 1,148 | $26,546.73 |
| 1204-1403 | 1202-1401 | 172 | 951 | $20,525.42 |
| 1404-1603 | 1402-1601 | 164 | 815 | $17,133.61 |
| 1604-1803 | 1602-1801 | 155 | 618 | $12,266.93 |
| 1804-2003 | 1802-2001 | 150 | 501 | $10,186.06 |
| 2004-2203 | 2002-2201 | 156 | 385 | $7,075.06 |
| 2204-2403 | 2202-2401 | 165 | 351 | $5,840.66 |
| 2404-2603 | 2402-2601 | 126 | 126 | $2,618.73 |
| 2604-2803 | 2602-2801 | 132 | 407 | $8,660.93 |
| 2804-2815 | 2802-2813 | 10 | 125 | $2,287.61 |
| **Total** | | **2,294** | **19,617** | **$552,716.18** |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 4 | 2 | B08B5YQVCY | 168 | 37.74238802 | 6,340.7212 |
| 5 | 3 | B0FWCKLP9Z | 50 | 70.71742313 | 3,535.8712 |
| 6 | 4 | B0F23WLS4K | 85 | 32.99970120 | 2,804.9746 |
| 7 | 5 | B07M88M96X | 342 | 26.38756088 | 9,024.5458 |
| 8 | 6 | B08ZMWWWJR | 67 | 46.06821645 | 3,086.5705 |
| 9 | 7 | B0G4VJQXL5 | 35 | 58.01890668 | 2,030.6617 |
| 10 | 8 | B0FWCMZYT3 | 43 | 62.36591269 | 2,681.7342 |
| 11 | 9 | B0D3DYG5DV | 43 | 46.41512535 | 1,995.8504 |
| 12 | 10 | B0FWCL376T | 56 | 45.50227089 | 2,548.1272 |
| 13 | 11 | B0FWCMJNS3 | 53 | 52.72955449 | 2,794.6664 |
| 14 | 12 | B0D3DYNSYP | 33 | 61.84614695 | 2,040.9228 |
| 15 | 13 | B0BTBR14L6 | 148 | 22.77654107 | 3,370.9281 |
| 16 | 14 | B0B6VZJ4MS | 62 | 34.22352616 | 2,121.8586 |
| 17 | 15 | B0F2412357 | 51 | 40.17879553 | 2,049.1186 |
| 18 | 16 | B0D3DYLK8M | 20 | 71.49374757 | 1,429.8750 |
| 19 | 17 | B01N6NDNEX | 89 | 24.89394030 | 2,215.5607 |
| 20 | 18 | B09V2N4GX4 | 51 | 39.99088654 | 2,039.5352 |
| 21 | 19 | B0BVB8LMNM | 35 | 40.44319778 | 1,415.5119 |
| 22 | 20 | B0G4VMS17P | 16 | 84.99267936 | 1,359.8829 |
| 23 | 21 | B0D3DZY79H | 26 | 52.13431141 | 1,355.4921 |
| 24 | 22 | B0C3LB97ZR | 66 | 29.71210446 | 1,960.9989 |
| 25 | 23 | B0D3DTQC9L | 26 | 60.80703379 | 1,580.9829 |
| 26 | 24 | B08ZMXJJF7 | 58 | 33.16513282 | 1,923.5777 |
| 27 | 25 | B0G4VHZ9JW | 18 | 73.36480712 | 1,320.5665 |
| 28 | 26 | B0D3KLZ44K | 26 | 47.23421579 | 1,228.0896 |
| 29 | 27 | B0F23ZB3WL | 29 | 47.62288224 | 1,381.0636 |
| 30 | 28 | B07RDPXMKZ | 54 | 29.69121821 | 1,603.3258 |
| 31 | 29 | B07XT8B5QZ | 124 | 27.87156004 | 3,456.0734 |
| 32 | 30 | B0CMF9QY2H | 36 | 27.21467416 | 979.7283 |
| 33 | 31 | B09W5P5MDQ | 47 | 29.09537754 | 1,367.4827 |
| 34 | 32 | B0C3LBRKJR | 47 | 33.88785968 | 1,592.7294 |
| 36 | 34 | B01LYRNOB5 | 69 | 21.45154929 | 1,480.1569 |
| 37 | 35 | B0BM3T98YJ | 53 | 26.39017540 | 1,398.6793 |
| 38 | 36 | B0G6C27PHC | 12 | 72.14420175 | 865.7304 |
| 39 | 37 | B07PY8SD4K | 28 | 46.17421639 | 1,292.8781 |
| 40 | 38 | B01MV09OMH | 38 | 36.14276750 | 1,373.4252 |
| 41 | 39 | B07C2YCV7H | 33 | 35.38410972 | 1,167.6756 |
| 42 | 40 | B07W6T79WH | 23 | 59.30214838 | 1,363.9494 |
| 43 | 41 | B0FWCN153Q | 29 | 39.07804703 | 1,133.2634 |
| 44 | 42 | B0BKP2QJVG | 42 | 31.20835450 | 1,310.7509 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 45 | 43 | B0GD5LTWQK | 11 | 116.09402546 | 1,277.0343 |
| 46 | 44 | B089F1XQK1 | 33 | 39.66967460 | 1,309.0993 |
| 47 | 45 | B0DJ2W6Z79 | 35 | 23.52877461 | 823.5071 |
| 48 | 46 | B0D3KR8C92 | 41 | 30.98891445 | 1,270.5455 |
| 49 | 47 | B0DRV3BL2F | 67 | 24.60162249 | 1,648.3087 |
| 50 | 48 | B0CB5GK94M | 31 | 32.04089103 | 993.2676 |
| 51 | 49 | B07FYH6RBD | 37 | 33.08484477 | 1,224.1393 |
| 52 | 50 | B08XQBWDS1 | 18 | 26.39017540 | 475.0232 |
| 53 | 51 | B086DKV3Z6 | 32 | 35.31565423 | 1,130.1009 |
| 54 | 52 | B0BY8L78L4 | 36 | 32.92422386 | 1,185.2721 |
| 55 | 53 | B07RT9FZMN | 35 | 32.18758777 | 1,126.5656 |
| 56 | 54 | B01MZ8ZVD1 | 35 | 36.29052499 | 1,270.1684 |
| 57 | 55 | B01KT3HBFY | 52 | 17.90756566 | 931.1934 |
| 58 | 56 | B0BY2GJYRC | 57 | 14.73560522 | 839.9295 |
| 61 | 59 | B07FY7VLHD | 43 | 19.38514059 | 833.5610 |
| 62 | 60 | B089F29BCW | 65 | 27.47968148 | 1,786.1793 |
| 63 | 61 | B0BVB8JG4R | 57 | 19.56442167 | 1,115.1720 |
| 64 | 62 | B0GWTPS9C5 | 19 | 60.80703379 | 1,155.3336 |
| 65 | 63 | B0FSL49J43 | 22 | 27.68846924 | 609.1463 |
| 66 | 64 | B07XLKBSPD | 27 | 32.98204201 | 890.5151 |
| 67 | 65 | B0GFWJZ1Z3 | 17 | 48.30223803 | 821.1380 |
| 68 | 66 | B07XT6J59B | 23 | 46.71224639 | 1,074.3817 |
| 69 | 67 | B07W4T8GBS | 28 | 38.12785729 | 1,067.5800 |
| 70 | 68 | B072JVRG35 | 76 | 27.87156004 | 2,118.2386 |
| 71 | 69 | B07FT9JJCH | 49 | 14.63120387 | 716.9290 |
| 72 | 70 | B07HMQJ62X | 22 | 43.40376341 | 954.8828 |
| 74 | 72 | B07XT198KF | 28 | 27.68846924 | 775.2771 |
| 75 | 73 | B06XDWTKST | 28 | 34.98480593 | 979.5746 |
| 76 | 74 | B0FPF1GFNC | 10 | 79.23656139 | 792.3656 |
| 77 | 75 | B07QVJSR6J | 18 | 40.85815878 | 735.4469 |
| 78 | 76 | B0GCH5C1GY | 11 | 72.14420175 | 793.5862 |
| 79 | 77 | B0D3F1BS3B | 17 | 52.13431141 | 886.2833 |
| 80 | 78 | B0D3DZT4Q7 | 21 | 41.88603699 | 879.6068 |
| 81 | 79 | B07R22WPGS | 29 | 32.99970120 | 956.9913 |
| 82 | 80 | B07W8ZRST2 | 24 | 42.74206681 | 1,025.8096 |
| 83 | 81 | B0DFYPQ7P3 | 13 | 52.13431141 | 677.7460 |
| 84 | 82 | B07CTGVNZH | 196 | 30.08792243 | 5,897.2328 |
| 85 | 83 | B0BXL212N1 | 24 | 32.92422386 | 790.1814 |
| 86 | 84 | B075S86SMT | 73 | 22.40453282 | 1,635.5309 |
| 87 | 85 | B0D3KMJCFG | 18 | 47.81239729 | 860.6232 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 88 | 86 | B0GS6PBWLG | 11 | 66.87793946 | 735.6573 |
| 89 | 87 | B0D9NH6193 | 23 | 24.81041025 | 570.6394 |
| 90 | 88 | B0FPDYL466 | 11 | 90.51110049 | 995.6221 |
| 91 | 89 | B07WC7FCVT | 21 | 34.80170765 | 730.8359 |
| 92 | 90 | B0D3DZKBGH | 22 | 32.01840619 | 704.4049 |
| 93 | 91 | B0D9NHMLKX | 12 | 61.67269250 | 740.0723 |
| 94 | 92 | B0FWCMJ5BB | 26 | 31.85077838 | 828.1202 |
| 95 | 93 | B0F23XS7FL | 56 | 12.08559925 | 676.7936 |
| 96 | 94 | B0G4VK517Z | 11 | 47.49118535 | 522.4030 |
| 97 | 95 | B08ZNDL42Y | 35 | 33.16513282 | 1,160.7796 |
| 98 | 96 | B08M178QBT | 15 | 37.72671587 | 565.9007 |
| 99 | 97 | B0D3T9T35K | 37 | 21.28029103 | 787.3708 |
| 100 | 98 | B0GWCRYCHL | 17 | 45.04995966 | 765.8493 |
| 101 | 99 | B07N7NFK6K | 55 | 17.84332327 | 981.3828 |
| 102 | 100 | B0721MBFWH | 64 | 14.05303732 | 899.3944 |
| 103 | 101 | B07Q12GH3J | 28 | 34.42047390 | 963.7733 |
| 104 | 102 | B0H4LB1F5D | 11 | 60.80703379 | 668.8774 |
| 105 | 103 | B0C5899LCN | 20 | 38.51592614 | 770.3185 |
| 106 | 104 | B07YWVSZV6 | 64 | 12.22050079 | 782.1121 |
| 107 | 105 | B09137KYRP | 14 | 41.91494607 | 586.8092 |
| 108 | 106 | B0DJ2TBM6N | 27 | 26.01816715 | 702.4905 |
| 109 | 107 | B0D3KV9CV1 | 12 | 56.05148355 | 672.6178 |
| 110 | 108 | B0824YY8LJ | 34 | 19.25023157 | 654.5079 |
| 111 | 109 | B0GWJ1TX7F | 5 | 123.24902142 | 616.2451 |
| 112 | 110 | B0GKG64WGR | 13 | 46.57574626 | 605.4847 |
| 113 | 111 | B07GN6ZD8L | 15 | 42.15908208 | 632.3862 |
| 114 | 112 | B07TD3HPGZ | 38 | 28.18634775 | 1,071.0812 |
| 115 | 113 | B0GS8Y3JYK | 12 | 53.76122748 | 645.1347 |
| 116 | 114 | B07QWR7F2K | 14 | 47.80597305 | 669.2836 |
| 117 | 115 | B0D3KY6JF5 | 11 | 60.77008695 | 668.4710 |
| 118 | 116 | B0H4LGHHVH | 12 | 40.27836376 | 483.3404 |
| 119 | 117 | B07QG9L3G5 | 27 | 22.66150238 | 611.8606 |
| 120 | 118 | B0FWQTTWRW | 12 | 56.98561269 | 683.8274 |
| 121 | 119 | B08ZNFL3LT | 39 | 27.87156004 | 1,086.9908 |
| 122 | 120 | B0D3DZJGRK | 18 | 39.63112917 | 713.3603 |
| 124 | 122 | B0BZPMJFKX | 16 | 40.15149252 | 642.4239 |
| 125 | 123 | B073VQG7P8 | 22 | 31.26355813 | 687.7983 |
| 126 | 124 | B07W5Y9319 | 18 | 42.34696866 | 762.2454 |
| 128 | 126 | B07XTBKHHD | 18 | 46.89534467 | 844.1162 |
| 129 | 127 | B01LYFWNFI | 37 | 24.50306272 | 906.6133 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 130 | 128 | B0DB158Z1Z | 12 | 52.83293991 | 633.9953 |
| 131 | 129 | B07W6T7WMN | 13 | 50.70007769 | 659.1010 |
| 132 | 130 | B0GXJMJDGM | 13 | 40.19646219 | 522.5540 |
| 133 | 131 | B07XLKB5JK | 19 | 40.09528043 | 761.8103 |
| 134 | 132 | B0722V11XM | 29 | 22.27283593 | 645.9122 |
| 135 | 133 | B0D929KD96 | 10 | 60.81826874 | 608.1827 |
| 136 | 134 | B0BMG1T7D1 | 19 | 30.11361939 | 572.1588 |
| 137 | 135 | B0G296QJVW | 19 | 32.01840619 | 608.3497 |
| 138 | 136 | B0FX8P2C35 | 12 | 58.91026982 | 706.9232 |
| 139 | 137 | B0H4LMDW8X | 14 | 46.89534467 | 656.5348 |
| 140 | 138 | B0CMFS3RX7 | 35 | 22.21180566 | 777.4132 |
| 141 | 139 | B0D3DZ51L5 | 10 | 62.65077539 | 626.5078 |
| 142 | 140 | B0GCMD6J8L | 11 | 62.00996504 | 682.1096 |
| 143 | 141 | B0FHQ9GJ38 | 11 | 51.62839514 | 567.9123 |
| 144 | 142 | B09K6Y48R4 | 74 | 19.27271641 | 1,426.1810 |
| 145 | 143 | B0CZCVD69L | 16 | 34.04846565 | 544.7755 |
| 146 | 144 | B0FX8RPB3W | 13 | 63.15829026 | 821.0578 |
| 147 | 145 | B0DB1H3F18 | 11 | 62.33598769 | 685.6959 |
| 148 | 146 | B07M7LPHBF | 23 | 37.82270595 | 869.9222 |
| 149 | 147 | B0GS927SHV | 11 | 51.65569068 | 568.2126 |
| 150 | 148 | B0DPFLKNQN | 15 | 34.81295007 | 522.1943 |
| 151 | 149 | B08D6LHC9J | 33 | 22.40453282 | 739.3496 |
| 152 | 150 | B0DFYM44XZ | 18 | 38.18567544 | 687.3422 |
| 153 | 151 | B07W3S8Y48 | 46 | 17.66665671 | 812.6662 |
| 154 | 152 | B07RWHLSQH | 18 | 38.36295455 | 690.5332 |
| 155 | 153 | B01LQEV7HI | 51 | 19.56442167 | 997.7855 |
| 156 | 154 | B0D3KMJPPM | 10 | 58.76251233 | 587.6251 |
| 157 | 155 | B0DB177VX4 | 10 | 59.72293603 | 597.2294 |
| 158 | 156 | B0D3TPBK8Q | 40 | 18.06817163 | 722.7269 |
| 159 | 157 | B07H7DJJ4Z | 40 | 15.89999104 | 635.9996 |
| 161 | 159 | B07NRZCDJ3 | 32 | 24.89394030 | 796.6061 |
| 162 | 160 | B083YTPTRC | 18 | 27.04443183 | 486.7998 |
| 163 | 161 | B0GCHXQJHW | 9 | 47.53936714 | 427.8543 |
| 164 | 162 | B0GCJQVJRN | 6 | 99.76842860 | 598.6106 |
| 167 | 165 | B01ITCPKGO | 24 | 22.72574476 | 545.4179 |
| 169 | 167 | B0FX8NRJBV | 12 | 44.32082350 | 531.8499 |
| 170 | 168 | B07RWYD35H | 12 | 45.73736815 | 548.8484 |
| 171 | 169 | B083FM5MYW | 20 | 39.50905369 | 790.1811 |
| 172 | 170 | B0H4L752YV | 15 | 27.87156004 | 418.0734 |
| 173 | 171 | B0G292X1JT | 18 | 38.18567544 | 687.3422 |

| **Sales row** | **Cost row** | **ASIN** | **Units sold** | **Unit cost (USD)** | **Purchase cost (USD)** |
|---|---|---|---|---|---|
| 174 | 172 | B0B6W1WQ18 | 37 | 28.20240834 | 1,043.4891 |
| 175 | 173 | B076WX6CC5 | 15 | 47.86057908 | 717.9087 |
| 176 | 174 | B0FXLWV48M | 16 | 42.56058207 | 680.9693 |
| 177 | 175 | B09TVJJHN7 | 16 | 51.52722084 | 824.4355 |
| 178 | 176 | B0GWHY9NKN | 5 | 137.35022560 | 686.7511 |
| 179 | 177 | B0F6C83S4J | 9 | 57.05527833 | 513.4975 |
| 180 | 178 | B0D3KXKNB6 | 26 | 58.16023247 | 1,512.1660 |
| 181 | 179 | B0FWQY6G79 | 18 | 42.85227239 | 771.3409 |
| 182 | 180 | B0FSL74BYC | 17 | 32.98204201 | 560.6947 |
| 183 | 181 | B078X9S5R6 | 35 | 25.63913706 | 897.3698 |
| 184 | 182 | B0D3F1H3CR | 16 | 38.18567544 | 610.9708 |
| 185 | 183 | B0BKPZFG6Z | 32 | 19.52647384 | 624.8472 |
| 186 | 184 | B0FXM2HPB1 | 12 | 49.78785072 | 597.4542 |
| 187 | 185 | B0GL7KQ25V | 14 | 52.72955449 | 738.2138 |
| 188 | 186 | B09W5PZQVC | 23 | 35.48107091 | 816.0646 |
| 189 | 187 | B0C4XV1LY5 | 23 | 23.97043356 | 551.3200 |
| 190 | 188 | B0CG2Y2NWD | 16 | 32.92422386 | 526.7876 |
| 191 | 189 | B0FXLZKTNN | 15 | 49.78785072 | 746.8178 |
| 192 | 190 | B0834RZVVP | 47 | 14.45453731 | 679.3633 |
| 193 | 191 | B07ZKCSQL6 | 35 | 14.64726447 | 512.6543 |
| 194 | 192 | B0FX8R4T44 | 11 | 37.40191831 | 411.4211 |
| 195 | 193 | B0G2BNRK1N | 10 | 55.05834105 | 550.5834 |
| 196 | 194 | B0C6K6KJ7T | 17 | 34.04846565 | 578.8239 |
| 197 | 195 | B08TWGCGM3 | 17 | 37.74238802 | 641.6206 |
| 198 | 196 | B08M5M6DY7 | 29 | 35.89543431 | 1,040.9676 |
| 199 | 197 | B0D1C7W6BL | 35 | 13.22048585 | 462.7170 |
| 200 | 198 | B01M24LT0Z | 9 | 49.77339618 | 447.9606 |
| 201 | 199 | B0CJ59C253 | 16 | 29.23028655 | 467.6846 |
| 202 | 200 | B0GQ2LHSF5 | 6 | 81.63862910 | 489.8318 |
| 203 | 201 | B07W8341X3 | 23 | 29.67355903 | 682.4919 |
| 204 | 202 | B0FPDZY72K | 12 | 79.23656139 | 950.8387 |
| 205 | 203 | B0D3KP8SY1 | 19 | 28.47222637 | 540.9723 |
| 206 | 204 | B0DRV3PQ62 | 15 | 46.37336780 | 695.6005 |
| 208 | 206 | B07FT84QDQ | 116 | 21.18392745 | 2,457.3356 |
| 209 | 207 | B07H75NLQ2 | 25 | 22.72574476 | 568.1436 |
| 210 | 208 | B0GWGTCPNV | 10 | 55.70445513 | 557.0446 |
| 211 | 209 | B0DGSYHSC6 | 11 | 52.19694027 | 574.1663 |
| 212 | 210 | B0D3KM1SWL | 9 | 42.70512744 | 384.3461 |
| 213 | 211 | B0DB5XY7RK | 10 | 55.16976425 | 551.6976 |
| 214 | 212 | B0G2KPHWL3 | 11 | 53.98287866 | 593.8117 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 215 | 213 | B0H4LH485P | 12 | 33.16513282 | 397.9816 |
| 216 | 214 | B0F2FLW2FY | 20 | 27.91593211 | 558.3186 |
| 217 | 215 | B0FHZVTWHG | 21 | 24.98488063 | 524.6825 |
| 218 | 216 | B0GS8T2ZP2 | 10 | 47.48476111 | 474.8476 |
| 219 | 217 | B0G6BSGHDG | 10 | 58.93435324 | 589.3435 |
| 220 | 218 | B0D3DXV3BH | 12 | 58.90643021 | 706.8772 |
| 221 | 219 | B0DB1FMZ1G | 10 | 50.95223653 | 509.5224 |
| 222 | 220 | B07HKD566D | 22 | 26.86713778 | 591.0770 |
| 223 | 221 | B0CRYZKP9T | 23 | 24.25150148 | 557.7845 |
| 224 | 222 | B07DK5G78Y | 20 | 26.39017540 | 527.8035 |
| 225 | 223 | B0BXKZ9CKD | 10 | 52.19694027 | 521.9694 |
| 226 | 224 | B0911ZMZ2X | 19 | 25.88648519 | 491.8432 |
| 227 | 225 | B077X921DN | 26 | 25.55562196 | 664.4462 |
| 228 | 226 | B0D3KZ2SFR | 8 | 53.04012908 | 424.3210 |
| 229 | 227 | B07XTCRN18 | 31 | 23.55286551 | 730.1388 |
| 230 | 228 | B0D3F2CM6K | 10 | 54.51930260 | 545.1930 |
| 231 | 229 | B0GC3XM725 | 11 | 52.35754624 | 575.9330 |
| 232 | 230 | B0824Z2WRZ | 14 | 27.55194669 | 385.7273 |
| 233 | 231 | B0B3C98ZJT | 24 | 19.71437535 | 473.1450 |
| 235 | 233 | B0D3F1F7WC | 12 | 46.99330684 | 563.9197 |
| 236 | 234 | B0BPH4HLK9 | 16 | 30.03331640 | 480.5331 |
| 237 | 235 | B07CG6XQMG | 21 | 27.55456121 | 578.6458 |
| 238 | 236 | B0GS8VRJFG | 10 | 37.06625930 | 370.6626 |
| 239 | 237 | B08R1CFV73 | 12 | 44.16662683 | 529.9995 |
| 240 | 238 | B0GC3K1BCR | 5 | 76.89813846 | 384.4907 |
| 241 | 239 | B0DRXZBMFN | 14 | 35.40557863 | 495.6781 |
| 242 | 240 | B0FMN7RMJM | 9 | 43.36361192 | 390.2725 |
| 243 | 241 | B0B7L4P27H | 20 | 25.81741716 | 516.3483 |
| 245 | 243 | B0DB5YR4W6 | 9 | 63.51806257 | 571.6626 |
| 246 | 244 | B0GGYQB6MM | 10 | 59.62495891 | 596.2496 |
| 247 | 245 | B0H4L5HLKC | 9 | 40.27836376 | 362.5053 |
| 248 | 246 | B0DQ4FZXM3 | 12 | 45.96542863 | 551.5851 |
| 249 | 247 | B0D4QKZLTV | 15 | 25.53634924 | 383.0452 |
| 250 | 248 | B0GC4CPQ5M | 5 | 67.00481071 | 335.0241 |
| 251 | 249 | B073VQKSPB | 11 | 44.39630830 | 488.3594 |
| 252 | 250 | B0FX8Q9RPL | 10 | 52.11665222 | 521.1665 |
| 253 | 251 | B0FNMDMXZL | 17 | 22.40453282 | 380.8771 |
| 254 | 252 | B0G6C84785 | 4 | 116.83280545 | 467.3312 |
| 255 | 253 | B0D3DZ67C3 | 8 | 57.61739176 | 460.9391 |
| 257 | 255 | B0D6W3G585 | 23 | 32.99970120 | 758.9931 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 258 | 256 | B07RWXQX8G | 20 | 43.75227836 | 875.0456 |
| 259 | 257 | B09X197VXN | 24 | 20.44775450 | 490.7461 |
| 260 | 258 | B0H4LFPPL7 | 12 | 52.13431141 | 625.6117 |
| 261 | 259 | B0GMK47H84 | 6 | 100.43654944 | 602.6193 |
| 262 | 260 | B0GCJWKC16 | 17 | 26.17877312 | 445.0391 |
| 263 | 261 | B0G255F94P | 15 | 39.07806197 | 586.1709 |
| 264 | 262 | B086SNTPV7 | 29 | 12.83884125 | 372.3264 |
| 265 | 263 | B0G6C5RBKP | 9 | 61.86541967 | 556.7888 |
| 266 | 264 | B0G4MJS3ZH | 12 | 31.20835450 | 374.5003 |
| 268 | 266 | B0GVBMBSWF | 10 | 42.59430185 | 425.9430 |
| 269 | 267 | B0DT45ZW7B | 8 | 49.02497983 | 392.1998 |
| 270 | 268 | B0F5PJLDCB | 24 | 17.65863388 | 423.8072 |
| 271 | 269 | B0D3T71PCZ | 44 | 12.20605372 | 537.0664 |
| 272 | 270 | B0FQ5N55B6 | 10 | 44.03815699 | 440.3816 |
| 274 | 272 | B078TGYBRN | 24 | 18.07882392 | 433.8918 |
| 275 | 273 | B086GWYN85 | 18 | 44.08633878 | 793.5541 |
| 276 | 274 | B0F241XKMG | 27 | 19.02377715 | 513.6420 |
| 277 | 275 | B0D3L21M1H | 16 | 25.05453133 | 400.8725 |
| 278 | 276 | B0F3CPP48Y | 8 | 56.21208952 | 449.6967 |
| 279 | 277 | B09XX7RHH9 | 21 | 23.59301700 | 495.4534 |
| 280 | 278 | B09MM1RKZC | 25 | 24.09089551 | 602.2724 |
| 281 | 279 | B0GWJ35RB6 | 6 | 76.76965369 | 460.6179 |
| 282 | 280 | B0FWCMLCLC | 8 | 69.59318134 | 556.7455 |
| 283 | 281 | B0G294J2RD | 6 | 87.90928377 | 527.4557 |
| 284 | 282 | B0DQ4G7LMQ | 8 | 71.44236113 | 571.5389 |
| 285 | 283 | B0DJ2TD45L | 10 | 44.16662683 | 441.6663 |
| 286 | 284 | B0G2BPS3B3 | 9 | 63.49015448 | 571.4114 |
| 287 | 285 | B0D3DZY252 | 7 | 65.63965996 | 459.4776 |
| 288 | 286 | B0FX8PVQKF | 8 | 52.53902352 | 420.3122 |
| 289 | 287 | B096RPVZHT | 17 | 23.67990857 | 402.5584 |
| 290 | 288 | B0FX8PYN8N | 9 | 44.78015657 | 403.0214 |
| 291 | 289 | B01LZQLZCV | 17 | 28.51821197 | 484.8096 |
| 292 | 290 | B0FP4MZB79 | 6 | 66.11987928 | 396.7193 |
| 293 | 291 | B0G29B9NX5 | 17 | 27.20022709 | 462.4039 |
| 294 | 292 | B09RQSGHM6 | 32 | 15.24150656 | 487.7282 |
| 295 | 293 | B0DF4TGM5R | 5 | 67.09313652 | 335.4657 |
| 296 | 294 | B0FXW9QLHV | 8 | 57.05527833 | 456.4422 |
| 297 | 295 | B0D3KWL1CQ | 24 | 14.45453731 | 346.9089 |
| 298 | 296 | B0FNW522WS | 9 | 45.53179251 | 409.7861 |
| 301 | 299 | B09W5N3WYH | 27 | 24.46350136 | 660.5145 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 304 | 302 | B0DF4TQJJT | 7 | 47.04148863 | 329.2904 |
| 305 | 303 | B0C3M9GLG7 | 14 | 30.00382466 | 420.0535 |
| 306 | 304 | B07XTCQ77N | 14 | 23.55286551 | 329.7401 |
| 307 | 305 | B0GCND376D | 9 | 57.01511937 | 513.1361 |
| 308 | 306 | B0GHTG6ZTT | 11 | 29.26240774 | 321.8865 |
| 309 | 307 | B0FWBPGCYG | 6 | 80.75428034 | 484.5257 |
| 310 | 308 | B08T1YSZPB | 12 | 30.83634625 | 370.0362 |
| 311 | 309 | B0DN97GDTT | 13 | 33.63089013 | 437.2016 |
| 312 | 310 | B0DPZLKP9J | 5 | 70.46586189 | 352.3293 |
| 313 | 311 | B0F5PG78FS | 14 | 29.51937730 | 413.2713 |
| 314 | 312 | B0GVBFJXY6 | 8 | 55.16655213 | 441.3324 |
| 316 | 314 | B0B6W1HF7C | 22 | 20.75832163 | 456.6831 |
| 317 | 315 | B0H1BQVTY5 | 11 | 40.27836376 | 443.0620 |
| 318 | 316 | B0D6W2GNK3 | 18 | 26.30083366 | 473.4150 |
| 319 | 317 | B0HC6TY41K | 10 | 38.18567544 | 381.8568 |
| 321 | 319 | B0GCYZGKXC | 9 | 64.61178176 | 581.5060 |
| 322 | 320 | B075SC21YV | 10 | 39.66967460 | 396.6967 |
| 323 | 321 | B0DQ4DR1KC | 8 | 46.37657991 | 371.0126 |
| 324 | 322 | B0G2KPLYCH | 12 | 29.23349867 | 350.8020 |
| 325 | 323 | B0DN9LXHZC | 8 | 75.88632085 | 607.0906 |
| 329 | 327 | B08B5ZQK1T | 22 | 28.10604476 | 618.3330 |
| 330 | 328 | B0BZPNW71P | 10 | 37.74238802 | 377.4239 |
| 331 | 329 | B019EVRFX0 | 16 | 21.54099561 | 344.6559 |
| 332 | 330 | B08LV7PCRK | 29 | 18.06817163 | 523.9770 |
| 333 | 331 | B0FLCLFP2N | 11 | 23.24770670 | 255.7248 |
| 335 | 333 | B07PLVMPTC | 15 | 23.94635014 | 359.1953 |
| 336 | 334 | B0BXKXLQKT | 18 | 23.93028954 | 430.7452 |
| 337 | 335 | B0H8PPRG45 | 10 | 52.43784922 | 524.3785 |
| 338 | 336 | B081H1PBYN | 19 | 14.69544626 | 279.2135 |
| 339 | 337 | B0GC42G37X | 10 | 43.51619506 | 435.1620 |
| 340 | 338 | B0GYDZG1WX | 9 | 40.39238653 | 363.5315 |
| 341 | 339 | B0H8Q4NSMS | 7 | 61.35148056 | 429.4604 |
| 343 | 341 | B0GJ56CP1X | 7 | 47.13785221 | 329.9650 |
| 345 | 343 | B0GS94VTYY | 6 | 57.25121762 | 343.5073 |
| 346 | 344 | B0B7MPN6QF | 15 | 24.29647115 | 364.4471 |
| 347 | 345 | B0GWGF9STK | 7 | 50.11708549 | 350.8196 |
| 348 | 346 | B0H4LBTPTL | 15 | 33.16513282 | 497.4770 |
| 349 | 347 | B0BYRVG4TD | 32 | 16.17302119 | 517.5367 |
| 350 | 348 | B0DB1JTFBB | 5 | 39.70179580 | 198.5090 |
| 352 | 350 | B08VNLZMYV | 7 | 39.50905369 | 276.5634 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 353 | 351 | B0FWJW5NZ1 | 9 | 45.50227089 | 409.5204 |
| 354 | 352 | B07BLNPHF7 | 15 | 21.18392745 | 317.7589 |
| 355 | 353 | B0D3KZF5XY | 27 | 17.66665671 | 476.9997 |
| 356 | 354 | B07TMDRQ29 | 19 | 17.31272597 | 328.9418 |
| 357 | 355 | B0DB16MCH6 | 14 | 52.13431141 | 729.8804 |
| 358 | 356 | B0GGZ79957 | 4 | 90.55928228 | 362.2371 |
| 361 | 359 | B0H5C573CQ | 14 | 32.52270894 | 455.3179 |
| 362 | 360 | B0GS8W2BYJ | 14 | 40.47591657 | 566.6628 |
| 364 | 362 | B0H1BY2TW3 | 8 | 50.93297876 | 407.4638 |
| 365 | 363 | B01ITCPJII | 25 | 18.36530015 | 459.1325 |
| 366 | 364 | B0GMMT7521 | 7 | 70.71742313 | 495.0220 |
| 367 | 365 | B0DRXZTYVF | 13 | 39.33561419 | 511.3630 |
| 368 | 366 | B0DRV2FCZR | 7 | 57.27208892 | 400.9046 |
| 369 | 367 | B0DRXY4NS7 | 8 | 52.67875818 | 421.4301 |
| 370 | 368 | B08KW4GMJF | 21 | 25.69695521 | 539.6361 |
| 371 | 369 | B07PWP4CQZ | 18 | 19.72502764 | 355.0505 |
| 372 | 370 | B0CQXJDD8B | 17 | 19.65817074 | 334.1889 |
| 373 | 371 | B0H8PSKLY3 | 8 | 47.13785221 | 377.1028 |
| 374 | 372 | B0H9CCXLS6 | 8 | 49.37669944 | 395.0136 |
| 375 | 373 | B0DRV32ZYP | 8 | 37.91747094 | 303.3398 |
| 376 | 374 | B07T3KSG3W | 16 | 21.28029103 | 340.4847 |
| 378 | 376 | B091JY3K39 | 16 | 21.92271491 | 350.7634 |
| 379 | 377 | B0GYNWT3TL | 10 | 39.51228075 | 395.1228 |
| 380 | 378 | B0F5PGW1TH | 25 | 14.73560522 | 368.3901 |
| 382 | 380 | B0G2RCT77P | 8 | 45.02046792 | 360.1637 |
| 384 | 382 | B0GS5T8M68 | 8 | 63.80071414 | 510.4057 |
| 385 | 383 | B0GS8Z4MWF | 6 | 58.91026982 | 353.4616 |
| 386 | 384 | B0F93W6GWH | 19 | 19.16289180 | 364.0949 |
| 387 | 385 | B0GX93RP4D | 9 | 33.39800400 | 300.5820 |
| 388 | 386 | B0G255VVHY | 8 | 52.72955449 | 421.8364 |
| 389 | 387 | B0824YK7CH | 15 | 28.28592345 | 424.2889 |
| 390 | 388 | B0GCZ5WPGX | 10 | 45.04995966 | 450.4996 |
| 391 | 389 | B0DCMT25RZ | 21 | 20.84344279 | 437.7123 |
| 392 | 390 | B07TKB4QP5 | 14 | 20.44594675 | 286.2433 |
| 393 | 391 | B094HTJHB6 | 17 | 24.89394030 | 423.1970 |
| 394 | 392 | B0D3TG4M13 | 17 | 24.89394030 | 423.1970 |
| 395 | 393 | B0F2HVDXD1 | 15 | 21.51316222 | 322.6974 |
| 396 | 394 | B07MNR4MF7 | 89 | 19.02377715 | 1,693.1162 |
| 397 | 395 | B0D4QFQMD3 | 24 | 15.09696119 | 362.3271 |
| 399 | 397 | B07QRZ7R8Z | 35 | 18.71058057 | 654.8703 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 400 | 398 | B0D3KW8M9G | 16 | 21.28029103 | 340.4847 |
| 401 | 399 | B0DFY3XB28 | 4 | 79.23656139 | 316.9462 |
| 403 | 401 | B08XYX4Q4L | 26 | 17.65863388 | 459.1245 |
| 404 | 402 | B0DF4T728K | 7 | 67.09313652 | 469.6520 |
| 405 | 403 | B0D3ZTJNVK | 11 | 24.09089551 | 264.9999 |
| 406 | 404 | B0G6KN1GRV | 19 | 23.94092688 | 454.8776 |
| 407 | 405 | B0FD2W8MV1 | 10 | 49.81354767 | 498.1355 |
| 408 | 406 | B0H8PSWL2V | 8 | 43.84542983 | 350.7634 |
| 409 | 407 | B07HK643B2 | 13 | 20.51742015 | 266.7265 |
| 411 | 409 | B08T9873PM | 13 | 40.19646219 | 522.5540 |
| 412 | 410 | B0H3Z49Q8F | 9 | 53.51231063 | 481.6108 |
| 413 | 411 | B0DFYM5YL2 | 10 | 32.01840619 | 320.1841 |
| 414 | 412 | B0D3DZNL2D | 16 | 56.31648340 | 901.0637 |
| 415 | 413 | B0G6C5R73K | 8 | 42.67300624 | 341.3840 |
| 416 | 414 | B0FH6NS2CM | 7 | 47.78027609 | 334.4619 |
| 417 | 415 | B0GFLGZ5QH | 13 | 29.02952162 | 377.3838 |
| 418 | 416 | B0D927M3JK | 6 | 45.38724714 | 272.3235 |
| 419 | 417 | B0F2HPP26R | 25 | 17.50283862 | 437.5710 |
| 421 | 419 | B07F7Z7FS5 | 19 | 22.76590373 | 432.5522 |
| 422 | 420 | B0GFWKBDG9 | 8 | 50.08657782 | 400.6926 |
| 424 | 422 | B0D4PL6JGW | 29 | 18.71058057 | 542.6068 |
| 425 | 423 | B0GCYVSJDY | 8 | 40.63331043 | 325.0665 |
| 426 | 424 | B0G6CGC4F3 | 10 | 40.02300774 | 400.2301 |
| 427 | 425 | B07T65N4MB | 11 | 29.87271043 | 328.5998 |
| 428 | 426 | B0DPFMK4DZ | 7 | 40.69112857 | 284.8379 |
| 429 | 427 | B0F5H1QBCZ | 13 | 30.79618729 | 400.3504 |
| 430 | 428 | B0GS8VY6KD | 6 | 49.59031285 | 297.5419 |
| 431 | 429 | B0F5H26ZXV | 14 | 18.26893656 | 255.7651 |
| 432 | 430 | B0G8DGQX5X | 13 | 25.69695521 | 334.0604 |
| 433 | 431 | B0GCMYMFMJ | 10 | 48.66360893 | 486.6361 |
| 434 | 432 | B077YGLJBX | 14 | 34.44998058 | 482.2997 |
| 436 | 434 | B0H4LB69JC | 5 | 50.52021394 | 252.6011 |
| 438 | 436 | B0FXLZVFBM | 6 | 65.84843278 | 395.0906 |
| 439 | 437 | B07149NDPD | 19 | 19.09604984 | 362.8249 |
| 440 | 438 | B083GHPDWB | 19 | 22.08332088 | 419.5831 |
| 441 | 439 | B07W8345J1 | 7 | 56.96854364 | 398.7798 |
| 442 | 440 | B0H8BWSR2Q | 11 | 31.85077838 | 350.3586 |
| 443 | 441 | B07HMVCBYR | 26 | 27.68846924 | 719.9002 |
| 444 | 442 | B0DPFMB9C5 | 10 | 32.01840619 | 320.1841 |
| 445 | 443 | B07W6YSWNC | 11 | 49.79106284 | 547.7017 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 446 | 444 | B07CNRYD3R | 25 | 17.30528580 | 432.6321 |
| 447 | 445 | B0GS4QPJKY | 8 | 46.17421639 | 369.3937 |
| 448 | 446 | B0D3KXJXNJ | 8 | 44.90439836 | 359.2352 |
| 449 | 447 | B086DCGZYD | 6 | 60.12927660 | 360.7757 |
| 450 | 448 | B0G58G29CX | 11 | 32.92422386 | 362.1665 |
| 452 | 450 | B0B7MM6BWL | 12 | 30.03331640 | 360.3998 |
| 453 | 451 | B0FVKNN444 | 12 | 21.28029103 | 255.3635 |
| 454 | 452 | B08X26T7C2 | 11 | 26.78103804 | 294.5914 |
| 455 | 453 | B0GS8YT4L9 | 11 | 32.18543640 | 354.0398 |
| 456 | 454 | B0GS4KYQ2C | 8 | 39.50905369 | 316.0724 |
| 457 | 455 | B0GS6H9TNB | 5 | 100.05109511 | 500.2555 |
| 458 | 456 | B0DRP6D6SS | 8 | 38.08288762 | 304.6631 |
| 460 | 458 | B0G39N3H5V | 7 | 50.56137389 | 353.9296 |
| 461 | 459 | B0GCK7G66Q | 13 | 33.08484477 | 430.1030 |
| 462 | 460 | B0G2BSV556 | 10 | 45.50227089 | 455.0227 |
| 463 | 461 | B0DRRJFRMQ | 8 | 34.45760002 | 275.6608 |
| 465 | 463 | B0D4QB3G32 | 12 | 21.92271491 | 263.0726 |
| 466 | 464 | B0FWJZR4D3 | 11 | 33.61744405 | 369.7919 |
| 467 | 465 | B0DT3VDJ4D | 20 | 18.80374697 | 376.0749 |
| 468 | 466 | B0BX8NYQZ6 | 19 | 15.85984701 | 301.3371 |
| 469 | 467 | B0FXLTT45K | 12 | 35.33331341 | 423.9998 |
| 470 | 468 | B0FXGVK81B | 12 | 27.39295425 | 328.7155 |
| 471 | 469 | B08ZNDJH7J | 10 | 46.06821645 | 460.6822 |
| 472 | 470 | B08ZND2Y6H | 15 | 17.66023247 | 264.9035 |
| 473 | 471 | B0FWJY31Q8 | 6 | 47.26896644 | 283.6138 |
| 474 | 472 | B0FWQYDPPX | 10 | 48.95531419 | 489.5531 |
| 477 | 475 | B0FXW8114P | 9 | 30.23732333 | 272.1359 |
| 478 | 476 | B0BJJB3CTT | 26 | 15.95078734 | 414.7205 |
| 479 | 477 | B0D3KYLDG7 | 5 | 67.99735560 | 339.9868 |
| 480 | 478 | B0H8BVFC42 | 8 | 39.07806197 | 312.6245 |
| 481 | 479 | B0FX8VKRMF | 8 | 46.01842113 | 368.1474 |
| 482 | 480 | B09J2591NH | 18 | 22.77654107 | 409.9777 |
| 483 | 481 | B07DK6VFKT | 23 | 19.56442167 | 449.9817 |
| 484 | 482 | B08K2DP1TH | 18 | 22.53563212 | 405.6414 |
| 485 | 483 | B0FWQQBB4D | 9 | 35.14320076 | 316.2888 |
| 486 | 484 | B0DB5ZD446 | 8 | 40.72967401 | 325.8374 |
| 487 | 485 | B0BTYT36XD | 6 | 55.91174889 | 335.4705 |
| 488 | 486 | B0DPFKW1CT | 11 | 34.13840500 | 375.5225 |
| 489 | 487 | B0DPFLJ9R7 | 8 | 42.61838528 | 340.9471 |
| 490 | 488 | B0DZH2NFR3 | 16 | 17.23563510 | 275.7702 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 491 | 489 | B0CPDQY32B | 13 | 23.87407745 | 310.3630 |
| 492 | 490 | B0DB17216S | 3 | 69.47975618 | 208.4393 |
| 493 | 491 | B0GWHZKPCQ | 4 | 90.13208534 | 360.5283 |
| 494 | 492 | B0DJ2VXM75 | 12 | 25.69695521 | 308.3635 |
| 495 | 493 | B0H8PRPZ2D | 5 | 65.84843278 | 329.2422 |
| 496 | 494 | B0FSL5YG7W | 15 | 23.73596379 | 356.0395 |
| 497 | 495 | B075WY6QWB | 18 | 16.49423313 | 296.8962 |
| 498 | 496 | B0G8D982FC | 11 | 35.88832283 | 394.7716 |
| 499 | 497 | B0GS949YC7 | 16 | 24.73814504 | 395.8103 |
| 500 | 498 | B0FX98SPSL | 27 | 33.79149610 | 912.3704 |
| 502 | 500 | B07436B5KW | 28 | 13.11348493 | 367.1776 |
| 503 | 501 | B0G2KZC9N9 | 6 | 57.94924851 | 347.6955 |
| 504 | 502 | B0HBJJ4C2Q | 10 | 30.35292975 | 303.5293 |
| 505 | 503 | B06XD6B9LC | 13 | 21.28029103 | 276.6438 |
| 506 | 504 | B0D927H2LH | 8 | 70.46586189 | 563.7269 |
| 507 | 505 | B0FXLZQ1S8 | 12 | 29.06968058 | 348.8362 |
| 508 | 506 | B0H5C6G43K | 8 | 26.78103804 | 214.2483 |
| 509 | 507 | B0B4C4TT6W | 16 | 19.43332238 | 310.9332 |
| 510 | 508 | B0G295TCWL | 8 | 51.98012221 | 415.8410 |
| 511 | 509 | B0D9NHKQJM | 7 | 33.12498879 | 231.8749 |
| 512 | 510 | B0DRV2MRV2 | 9 | 25.71944005 | 231.4750 |
| 513 | 511 | B0G43S5ZLW | 14 | 20.26204918 | 283.6687 |
| 514 | 512 | B0B7KYG3ZG | 71 | 18.53615502 | 1,316.0670 |
| 515 | 513 | B09W5NBGLY | 14 | 18.22877760 | 255.2029 |
| 516 | 514 | B07FYH3T22 | 15 | 22.56513879 | 338.4771 |
| 517 | 515 | B01CHUU1Z4 | 16 | 21.15984403 | 338.5575 |
| 520 | 518 | B0C98V22X9 | 18 | 16.71908148 | 300.9435 |
| 522 | 520 | B0DSP7W3PM | 8 | 40.95452237 | 327.6362 |
| 523 | 521 | B0BW3G7QLB | 11 | 37.74238802 | 415.1663 |
| 524 | 522 | B0F2MDPG1T | 7 | 37.82270595 | 264.7589 |
| 525 | 523 | B0GS66PNNR | 5 | 50.93297876 | 254.6649 |
| 527 | 525 | B078SMCYY2 | 11 | 30.37058894 | 334.0765 |
| 528 | 526 | B0F43TPBX1 | 14 | 23.93028954 | 335.0241 |
| 529 | 527 | B0BXKYT81R | 18 | 22.72574476 | 409.0634 |
| 530 | 528 | B0FXLRGTNH | 6 | 56.21208952 | 337.2725 |
| 532 | 530 | B0GVBG3XL3 | 18 | 17.66023247 | 317.8842 |
| 533 | 531 | B0GWHYCMR2 | 5 | 60.74117788 | 303.7059 |
| 534 | 532 | B0H4K93M4V | 11 | 25.13965996 | 276.5363 |
| 535 | 533 | B09FP836TX | 22 | 14.62709535 | 321.7961 |
| 536 | 534 | B0BNN16YYH | 15 | 22.53563212 | 338.0345 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 537 | 535 | B0GX9SP6B3 | 5 | 55.16976425 | 275.8488 |
| 538 | 536 | B0BM45V6R2 | 11 | 24.62089521 | 270.8298 |
| 539 | 537 | B07NYC6PLP | 16 | 32.68331491 | 522.9330 |
| 540 | 538 | B0D3F177LK | 8 | 67.43011026 | 539.4409 |
| 541 | 539 | B0H3YVZ9NK | 4 | 57.05527833 | 228.2211 |
| 542 | 540 | B0D3F14S6J | 17 | 40.15149252 | 682.5754 |
| 543 | 541 | B0D2XC8ZYJ | 12 | 23.24770670 | 278.9725 |
| 544 | 542 | B0DQ4DCS4Z | 4 | 61.46871545 | 245.8749 |
| 546 | 544 | B0FWR1TP9Z | 8 | 41.48713658 | 331.8971 |
| 547 | 545 | B07VKS1F4K | 9 | 36.45755520 | 328.1180 |
| 548 | 546 | B0F61WGBPF | 11 | 22.72574476 | 249.9832 |
| 549 | 547 | B0FX8TDTN1 | 9 | 23.96723638 | 215.7051 |
| 550 | 548 | B0D8VK2RNY | 6 | 46.57574626 | 279.4545 |
| 551 | 549 | B0FD21TFR5 | 9 | 38.39928885 | 345.5936 |
| 552 | 550 | B0DZGX1PFF | 13 | 25.58713061 | 332.6327 |
| 553 | 551 | B07SYJL2T6 | 29 | 21.28029103 | 617.1284 |
| 554 | 552 | B07HG2G158 | 23 | 15.09696119 | 347.2301 |
| 555 | 553 | B0B6VBHTF1 | 8 | 38.30452386 | 306.4362 |
| 556 | 554 | B08ZNDWFLF | 21 | 23.73596379 | 498.4552 |
| 557 | 555 | B0BX7RZ2SZ | 11 | 25.53634924 | 280.8998 |
| 558 | 556 | B0DRRLVPXV | 8 | 47.36591269 | 378.9273 |
| 559 | 557 | B0D4GZ4Z63 | 13 | 22.76590373 | 295.9567 |
| 560 | 558 | B0F241R51Z | 5 | 64.05929722 | 320.2965 |
| 561 | 559 | B0DF4TTZYP | 4 | 47.23421579 | 188.9369 |
| 562 | 560 | B0GGZ81BTB | 4 | 49.33172976 | 197.3269 |
| 563 | 561 | B0CKX8VQLZ | 14 | 28.34695372 | 396.8574 |
| 565 | 563 | B0G9DDXH3L | 12 | 36.14276750 | 433.7132 |
| 566 | 564 | B0F64V1NYV | 6 | 67.09313652 | 402.5588 |
| 567 | 565 | B08B5ZJ4PP | 13 | 18.87120148 | 245.3256 |
| 568 | 566 | B0G43TTYBK | 9 | 22.52499477 | 202.7250 |
| 569 | 567 | B0G7D49R3K | 7 | 111.24372516 | 778.7061 |
| 571 | 569 | B0D2XC762N | 18 | 20.19619327 | 363.5315 |
| 572 | 570 | B0GR4KGT5R | 6 | 54.09470523 | 324.5682 |
| 573 | 571 | B0C6K73NYG | 7 | 25.21513730 | 176.5060 |
| 574 | 572 | B0G2R9635V | 7 | 50.80229779 | 355.6161 |
| 575 | 573 | B0GSR8857X | 5 | 59.63561120 | 298.1781 |
| 576 | 574 | B0G2XVG5DW | 5 | 38.08288762 | 190.4144 |
| 577 | 575 | B09RHXZV7B | 16 | 20.44276451 | 327.0842 |
| 578 | 576 | B0GGB18YSS | 12 | 27.10224998 | 325.2270 |
| 579 | 577 | B07MK29KLW | 14 | 17.90756566 | 250.7059 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 580 | 578 | B07Z5ZNBT5 | 9 | 17.01698688 | 153.1529 |
| 581 | 579 | B0FXFXMLH6 | 13 | 27.27350823 | 354.5556 |
| 582 | 580 | B0G2S4FY3S | 4 | 51.18513760 | 204.7406 |
| 584 | 582 | B0H8PMCPX8 | 5 | 51.07269848 | 255.3635 |
| 585 | 583 | B0FNMHVWF5 | 16 | 16.49423313 | 263.9077 |
| 587 | 585 | B0FH9XGF7F | 10 | 26.17877312 | 261.7877 |
| 589 | 587 | B0BY2G4TTM | 10 | 34.80332865 | 348.0333 |
| 591 | 589 | B0GYS86XYS | 4 | 58.65170168 | 234.6068 |
| 593 | 591 | B0GQ3KQ8B6 | 9 | 46.70683061 | 420.3615 |
| 594 | 592 | B0F2FKV94V | 11 | 32.53336122 | 357.8670 |
| 595 | 593 | B08B5Z7GX4 | 13 | 16.74317985 | 217.6613 |
| 596 | 594 | B083Z7KCNT | 15 | 21.28029103 | 319.2044 |
| 597 | 595 | B0GS9242DH | 10 | 42.09161263 | 420.9161 |
| 598 | 596 | B0DRRTKNB5 | 14 | 21.62398781 | 302.7358 |
| 599 | 597 | B0F64SNTGR | 7 | 39.66967460 | 277.6877 |
| 600 | 598 | B0D9NJ88HK | 8 | 50.22148684 | 401.7719 |
| 601 | 599 | B0FY4RFLXT | 3 | 39.50905369 | 118.5272 |
| 602 | 600 | B07D6MFBL1 | 18 | 19.19241342 | 345.4634 |
| 603 | 601 | B0C6KDL7HG | 9 | 34.04846565 | 306.4362 |
| 604 | 602 | B0H4G9843R | 7 | 34.61058655 | 242.2741 |
| 605 | 603 | B0FWCM86S6 | 9 | 27.35379628 | 246.1842 |
| 607 | 605 | B01KT3HP82 | 8 | 32.68331491 | 261.4665 |
| 609 | 607 | B0778B2489 | 10 | 30.83634625 | 308.3635 |
| 610 | 608 | B0H4L8JGRY | 8 | 27.87156004 | 222.9725 |
| 611 | 609 | B01HCFC77Y | 13 | 21.55010906 | 280.1514 |
| 612 | 610 | B0GGZ5JX6Q | 10 | 30.67574028 | 306.7574 |
| 613 | 611 | B0G7CXL8C9 | 6 | 55.16655213 | 330.9993 |
| 614 | 612 | B0H4G4HBKH | 5 | 50.32588819 | 251.6294 |
| 615 | 613 | B0CT7BW7MQ | 17 | 14.28590851 | 242.8604 |
| 616 | 614 | B0D9LVJ95R | 12 | 25.15089491 | 301.8107 |
| 617 | 615 | B07WC45PW5 | 13 | 19.89907969 | 258.6880 |
| 618 | 616 | B093GLDFR7 | 10 | 27.91593211 | 279.1593 |
| 619 | 617 | B09MSZ1F1Z | 17 | 18.71058057 | 318.0799 |
| 621 | 619 | B0GGB7JGCN | 11 | 25.69871814 | 282.6859 |
| 622 | 620 | B08GFGM6G5 | 15 | 12.21961933 | 183.2943 |
| 623 | 621 | B0H1MM37WS | 7 | 28.90907461 | 202.3635 |
| 624 | 622 | B07HKB22XK | 11 | 16.66286192 | 183.2915 |
| 625 | 623 | B0CJ58PZ3F | 8 | 28.10604476 | 224.8484 |
| 626 | 624 | B0FRFWNXTR | 10 | 25.05453133 | 250.5453 |
| 627 | 625 | B0FY4T8MCF | 2 | 67.09313652 | 134.1863 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 628 | 626 | B0FH9SB72P | 5 | 38.08288762 | 190.4144 |
| 629 | 627 | B0DT3SMT28 | 11 | 20.19619327 | 222.1581 |
| 631 | 629 | B07B8FSW7R | 10 | 28.87956793 | 288.7957 |
| 632 | 630 | B0GS6PKB2N | 8 | 41.50058266 | 332.0047 |
| 633 | 631 | B07TJRD3LJ | 21 | 14.53484029 | 305.2316 |
| 634 | 632 | B0G4VK8F9X | 11 | 27.20022709 | 299.2025 |
| 636 | 634 | B0GGYPLHDX | 6 | 42.81112738 | 256.8668 |
| 637 | 635 | B0GG9Z5PH2 | 8 | 31.70040637 | 253.6033 |
| 638 | 636 | B0CFXSX848 | 8 | 30.67574028 | 245.4059 |
| 639 | 637 | B07HK5C2J1 | 13 | 23.56891864 | 306.3959 |
| 640 | 638 | B072QZFG4J | 33 | 17.30528580 | 571.0744 |
| 643 | 641 | B0GRWGBWDR | 10 | 22.08170735 | 220.8171 |
| 644 | 642 | B07QBNL9N6 | 22 | 13.92453760 | 306.3398 |
| 645 | 643 | B0GCH5BRGZ | 5 | 61.86541967 | 309.3271 |
| 646 | 644 | B0D8VK4YGS | 7 | 33.72725371 | 236.0908 |
| 647 | 645 | B0FCM3DHGP | 11 | 23.52877461 | 258.8165 |
| 648 | 646 | B0GWVFJGV6 | 6 | 41.65476439 | 249.9286 |
| 649 | 647 | B0G2KZB583 | 8 | 30.56593062 | 244.5274 |
| 650 | 648 | B091SRDP8K | 21 | 10.47149431 | 219.9014 |
| 651 | 649 | B0D3DY4Z71 | 5 | 72.62442107 | 363.1221 |
| 652 | 650 | B0GZ2NBZSZ | 10 | 26.86134102 | 268.6134 |
| 653 | 651 | B0FXW9VJVY | 8 | 19.19241342 | 153.5393 |
| 654 | 652 | B0DRRWYKXH | 9 | 40.74894672 | 366.7405 |
| 655 | 653 | B089F282QZ | 13 | 16.49423313 | 214.4250 |
| 656 | 654 | B08R3JKXK1 | 14 | 21.28029103 | 297.9241 |
| 657 | 655 | B07XLJB6WL | 13 | 17.66023247 | 229.5830 |
| 658 | 656 | B0H4LFBY88 | 6 | 38.18567544 | 229.1141 |
| 659 | 657 | B0H3YVQSNP | 8 | 26.25907610 | 210.0726 |
| 660 | 658 | B0FH6MW8T2 | 5 | 41.59694625 | 207.9847 |
| 661 | 659 | B0D4QG2DST | 18 | 12.84847760 | 231.2726 |
| 662 | 660 | B07K75PFHY | 10 | 34.93179849 | 349.3180 |
| 663 | 661 | B0F5GX8KD6 | 15 | 18.26893656 | 274.0340 |
| 664 | 662 | B0H4FXZV23 | 7 | 28.10604476 | 196.7423 |
| 665 | 663 | B0FXW96BD4 | 6 | 22.44467685 | 134.6681 |
| 666 | 664 | B0H1ZRLRQV | 11 | 25.45604625 | 280.0165 |
| 667 | 665 | B08B5Z68FT | 18 | 20.60574596 | 370.9034 |
| 668 | 666 | B084JDVYC5 | 13 | 16.66286192 | 216.6172 |
| 669 | 667 | B0GCGVS7Q8 | 7 | 39.83028057 | 278.8120 |
| 670 | 668 | B07PZDG9MP | 7 | 40.31209849 | 282.1847 |
| 671 | 669 | B0GWGMM3FK | 4 | 49.29411062 | 197.1764 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 672 | 670 | B0D4HLJ2JQ | 15 | 15.85984701 | 237.8977 |
| 673 | 671 | B0FWK1CSMB | 5 | 54.49622016 | 272.4811 |
| 674 | 672 | B0G19BJ7DC | 11 | 21.28029103 | 234.0832 |
| 675 | 673 | B0D3L13WLV | 7 | 26.25907610 | 183.8135 |
| 676 | 674 | B0FXLYKPQC | 10 | 36.13634326 | 361.3634 |
| 677 | 675 | B0GYDS2PXY | 3 | 50.95223653 | 152.8567 |
| 678 | 676 | B07HR558PT | 17 | 15.95078734 | 271.1634 |
| 679 | 677 | B0DRY31L3J | 7 | 45.73094391 | 320.1166 |
| 680 | 678 | B0DRP4LDQ8 | 6 | 38.08288762 | 228.4973 |
| 682 | 680 | B0C16G1J7D | 7 | 33.48634476 | 234.4044 |
| 683 | 681 | B0H1RFN2D1 | 5 | 50.56137389 | 252.8069 |
| 684 | 682 | B0GS5YX37X | 6 | 32.18543640 | 193.1126 |
| 685 | 683 | B0FY4TDNHZ | 6 | 26.38756088 | 158.3254 |
| 686 | 684 | B0GYW16R7K | 6 | 27.74467386 | 166.4680 |
| 687 | 685 | B0G43TD65V | 10 | 26.17877312 | 261.7877 |
| 688 | 686 | B0H4G64HCT | 5 | 43.09860460 | 215.4930 |
| 689 | 687 | B0H5C23SNY | 9 | 19.71437535 | 177.4294 |
| 691 | 689 | B0H2DR5JPW | 6 | 24.89394030 | 149.3636 |
| 692 | 690 | B0GMN5XXYM | 4 | 62.36591269 | 249.4637 |
| 693 | 691 | B01N670ZZ0 | 21 | 15.49033376 | 325.2970 |
| 694 | 692 | B0HC6ZFWF2 | 3 | 59.72293603 | 179.1688 |
| 695 | 693 | B09MLDFZDV | 10 | 25.85718768 | 258.5719 |
| 696 | 694 | B0GQB18C18 | 2 | 105.10054681 | 210.2011 |
| 697 | 695 | B0D3V7CGN4 | 8 | 28.10604476 | 224.8484 |
| 698 | 696 | B07SR9T499 | 10 | 33.08484477 | 330.8484 |
| 699 | 697 | B0C6K7GBYV | 8 | 29.23028655 | 233.8423 |
| 700 | 698 | B01M6ULAVV | 22 | 14.05303732 | 309.1668 |
| 701 | 699 | B075SCVVLY | 9 | 23.49665342 | 211.4699 |
| 702 | 700 | B0CFXRWS93 | 9 | 26.33937909 | 237.0544 |
| 703 | 701 | B0G6BX827L | 9 | 47.73209430 | 429.5888 |
| 704 | 702 | B0G2BNPRX1 | 7 | 31.85077838 | 222.9554 |
| 706 | 704 | B0GX9TW9Q1 | 3 | 63.51806257 | 190.5542 |
| 707 | 705 | B0FH9N2VT8 | 3 | 44.96003526 | 134.8801 |
| 708 | 706 | B09TSB1QHX | 16 | 11.12999373 | 178.0799 |
| 709 | 707 | B0GWHM4MN5 | 15 | 12.10969014 | 181.6454 |
| 710 | 708 | B07MGGCK1T | 33 | 26.38756088 | 870.7895 |
| 711 | 709 | B0GS65CP96 | 5 | 40.16434099 | 200.8217 |
| 712 | 710 | B0GS5Z2Z4Y | 10 | 37.40191831 | 374.0192 |
| 713 | 711 | B0D9NHL6TF | 8 | 24.12301670 | 192.9841 |
| 714 | 712 | B087LWX3YB | 17 | 11.32272089 | 192.4863 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 715 | 713 | B0H4LCJ89B | 2 | 100.43654944 | 200.8731 |
| 716 | 714 | B0BZV3JN42 | 12 | 43.25599845 | 519.0720 |
| 718 | 716 | B0F64ZBVRB | 7 | 58.59388353 | 410.1572 |
| 719 | 717 | B0GV45XZ5L | 12 | 18.40002092 | 220.8003 |
| 720 | 718 | B07H76RMJH | 18 | 14.00485553 | 252.0874 |
| 721 | 719 | B07YWPM93J | 16 | 11.57969044 | 185.2750 |
| 722 | 720 | B0BTBNZQLM | 13 | 18.38938357 | 239.0620 |
| 723 | 721 | B091SL6G6L | 11 | 18.71058057 | 205.8164 |
| 724 | 722 | B0D4Q71931 | 17 | 11.40300893 | 193.8512 |
| 725 | 723 | B0834RWKB5 | 13 | 17.02423283 | 221.3150 |
| 726 | 724 | B07SWC2HNJ | 12 | 18.06817163 | 216.8181 |
| 727 | 725 | B0GWHZPBWT | 9 | 21.03938208 | 189.3544 |
| 729 | 727 | B0FVXR8YBN | 15 | 12.02938716 | 180.4408 |
| 730 | 728 | B0H8PTHRZ2 | 4 | 54.52572684 | 218.1029 |
| 731 | 729 | B0G11FJLZC | 10 | 21.89862402 | 218.9862 |
| 732 | 730 | B07N7GYY7S | 126 | 24.26756208 | 3,057.7128 |
| 733 | 731 | B0F5BFLNK9 | 11 | 21.68180596 | 238.4999 |
| 734 | 732 | B0GMYQS9C7 | 13 | 18.92199779 | 245.9860 |
| 735 | 733 | B09NPJK5GC | 16 | 21.92271491 | 350.7634 |
| 736 | 734 | B0G12SQW28 | 11 | 19.56442167 | 215.2086 |
| 738 | 736 | B0CM6JBZJ3 | 11 | 22.88635073 | 251.7499 |
| 739 | 737 | B075SFVNWJ | 13 | 21.76210894 | 282.9074 |
| 740 | 738 | B0G2L29LG1 | 4 | 43.81592315 | 175.2637 |
| 741 | 739 | B0DJ2V5M6V | 10 | 24.17119849 | 241.7120 |
| 742 | 740 | B0H8BYYT86 | 4 | 59.95682314 | 239.8273 |
| 743 | 741 | B09W464ZFS | 19 | 12.02938716 | 228.5584 |
| 744 | 742 | B0H119YPT3 | 8 | 24.31735740 | 194.5389 |
| 745 | 743 | B0GVNTYKPF | 10 | 23.10577584 | 231.0578 |
| 746 | 744 | B0GYP5XW57 | 8 | 28.66815072 | 229.3452 |
| 747 | 745 | B0BY2FZ36C | 4 | 33.67907192 | 134.7163 |
| 748 | 746 | B0CJ5BC6G3 | 8 | 25.81741716 | 206.5393 |
| 750 | 748 | B0D2X9GB9J | 9 | 20.19619327 | 181.7657 |
| 751 | 749 | B0GWHYXGZ6 | 9 | 23.12727463 | 208.1455 |
| 752 | 750 | B0CJ57Y1ZF | 8 | 23.52877461 | 188.2302 |
| 753 | 751 | B0FPCJ46HJ | 8 | 28.66815072 | 229.3452 |
| 754 | 752 | B0CY29RLXW | 10 | 25.15089491 | 251.5089 |
| 755 | 753 | B0BY8TNK2W | 4 | 48.71500284 | 194.8600 |
| 756 | 754 | B0G4MD86CK | 11 | 23.65987391 | 260.2586 |
| 757 | 755 | B0GYNVSFZW | 7 | 33.48634476 | 234.4044 |
| 758 | 756 | B0H4LFT5MF | 18 | 12.27672035 | 220.9810 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 760 | 758 | B0BNN37JWW | 14 | 22.13411719 | 309.8776 |
| 761 | 759 | B0FVXYGC9J | 11 | 14.05303732 | 154.5834 |
| 762 | 760 | B0G9CT3NSN | 21 | 12.83884125 | 269.6157 |
| 763 | 761 | B0CQ4277BC | 9 | 24.89394030 | 224.0455 |
| 764 | 762 | B0B7KRM6R1 | 14 | 14.98452207 | 209.7833 |
| 765 | 763 | B01MRI2DNX | 9 | 25.53634924 | 229.8271 |
| 766 | 764 | B08ZMWLT33 | 14 | 19.23257238 | 269.2560 |
| 767 | 765 | B0BCV3R1X7 | 4 | 47.30969313 | 189.2388 |
| 768 | 766 | B0F4JG3QDD | 8 | 27.14240894 | 217.1393 |
| 771 | 769 | B0B7KQFMT6 | 8 | 22.20376789 | 177.6301 |
| 772 | 770 | B07CP1JDF6 | 15 | 14.53484029 | 218.0226 |
| 773 | 771 | B07L3Z4W19 | 6 | 30.80683957 | 184.8410 |
| 775 | 773 | B0G349PT9M | 7 | 25.25528132 | 176.7870 |
| 776 | 774 | B0H11MY4KJ | 7 | 22.76590373 | 159.3613 |
| 777 | 775 | B0FSL5XPS3 | 4 | 46.71224639 | 186.8490 |
| 778 | 776 | B08L8WPZYT | 6 | 35.38410972 | 212.3047 |
| 779 | 777 | B086HDW5T5 | 9 | 29.84320375 | 268.5888 |
| 780 | 778 | B0FXW99SLJ | 11 | 22.40453282 | 246.4499 |
| 781 | 779 | B0DRP5JPP1 | 9 | 19.76418562 | 177.8777 |
| 782 | 780 | B0BS68V5L6 | 12 | 16.94391490 | 203.3270 |
| 783 | 781 | B07VVPDR9L | 16 | 20.76896644 | 332.3035 |
| 784 | 782 | B0H4FZN44P | 6 | 26.86134102 | 161.1680 |
| 785 | 783 | B0FX8NBVHT | 6 | 38.42337228 | 230.5402 |
| 786 | 784 | B0CQ47K8SX | 9 | 26.01816715 | 234.1635 |
| 787 | 785 | B0D52JVGP2 | 7 | 25.13782233 | 175.9648 |
| 788 | 786 | B0FX9BMMMQ | 13 | 37.06625930 | 481.8614 |
| 789 | 787 | B07T66DKJZ | 7 | 32.68331491 | 228.7832 |
| 790 | 788 | B0GS626XM9 | 5 | 50.93297876 | 254.6649 |
| 791 | 789 | B0CT7SHM52 | 12 | 25.13782233 | 301.6539 |
| 792 | 790 | B07HG2J6MW | 17 | 10.47149431 | 178.0154 |
| 793 | 791 | B0HC6ZJFK9 | 3 | 52.13431141 | 156.4029 |
| 794 | 792 | B0DPZCX7HP | 5 | 45.19451997 | 225.9726 |
| 795 | 793 | B0H4LPK886 | 4 | 87.90928377 | 351.6371 |
| 796 | 794 | B0GGB6YLDW | 8 | 29.84320375 | 238.7456 |
| 797 | 795 | B0GYDWT1GB | 5 | 59.62495891 | 298.1248 |
| 798 | 796 | B0GXJQJ965 | 6 | 33.65658709 | 201.9395 |
| 799 | 797 | B0FH6JBKRM | 12 | 24.17119849 | 290.0544 |
| 800 | 798 | B0F5GZQ1HV | 9 | 22.72574476 | 204.5317 |
| 801 | 799 | B0F2MG4KWH | 5 | 52.19694027 | 260.9847 |
| 802 | 800 | B08ZMWMZRY | 16 | 11.60217528 | 185.6348 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 804 | 802 | B0H4G7N2J7 | 8 | 21.79905579 | 174.3924 |
| 805 | 803 | B0GKFNWLW5 | 9 | 33.72725371 | 303.5453 |
| 806 | 804 | B0FNR592R9 | 14 | 22.77654107 | 318.8716 |
| 807 | 805 | B0GYS3CKNW | 7 | 26.86134102 | 188.0294 |
| 808 | 806 | B0GQ3FWHPJ | 4 | 53.93409926 | 215.7364 |
| 809 | 807 | B0GZ2YV523 | 9 | 22.08332088 | 198.7499 |
| 810 | 808 | B0FJ1M6VB4 | 15 | 11.41366122 | 171.2049 |
| 811 | 809 | B0GRVRLZDC | 2 | 92.96837183 | 185.9367 |
| 812 | 810 | B0CTPHY7KS | 9 | 28.26665073 | 254.3999 |
| 813 | 811 | B0D3F1FQGN | 2 | 63.19202498 | 126.3840 |
| 814 | 812 | B0G25B8R95 | 7 | 45.50227089 | 318.5159 |
| 815 | 813 | B0G5FLVKQV | 7 | 22.16523740 | 155.1567 |
| 816 | 814 | B0CJ5CD8ZD | 9 | 25.16374339 | 226.4737 |
| 817 | 815 | B0D3KV1SXF | 10 | 12.20605372 | 122.0605 |
| 818 | 816 | B0G1LJF6FK | 9 | 19.32249679 | 173.9025 |
| 819 | 817 | B0DP2BLZ1N | 12 | 29.84320375 | 358.1184 |
| 820 | 818 | B0G58G7DLM | 10 | 19.27271641 | 192.7272 |
| 822 | 820 | B093P8ZMMQ | 19 | 12.02938716 | 228.5584 |
| 823 | 821 | B0H3DNGPDD | 6 | 53.37740162 | 320.2644 |
| 824 | 822 | B0CSJV26DF | 9 | 23.90136552 | 215.1123 |
| 825 | 823 | B0F5PJVPWH | 13 | 22.11544208 | 287.5007 |
| 828 | 826 | B0D3TH6JRJ | 19 | 10.76059999 | 204.4514 |
| 830 | 828 | B086HF25KT | 8 | 25.42653958 | 203.4123 |
| 832 | 830 | B0D9NJXDNN | 7 | 22.44467685 | 157.1127 |
| 833 | 831 | B0C4XYVRVB | 13 | 15.80362745 | 205.4472 |
| 834 | 832 | B0H5CBZJYH | 10 | 23.68938058 | 236.8938 |
| 835 | 833 | B0DRY15JV6 | 8 | 20.66356411 | 165.3085 |
| 836 | 834 | B0H3Z78VXG | 6 | 22.40453282 | 134.4272 |
| 838 | 836 | B0CM6PW6BV | 19 | 13.89241641 | 263.9559 |
| 839 | 837 | B0FVKH3VDP | 8 | 19.43332238 | 155.4666 |
| 840 | 838 | B0GQ9T8CG2 | 5 | 34.04846565 | 170.2423 |
| 841 | 839 | B0CQ43SFVJ | 7 | 30.79618729 | 215.5733 |
| 842 | 840 | B0F5PJH54D | 8 | 32.98043595 | 263.8435 |
| 843 | 841 | B01HCFC79C | 12 | 12.84043984 | 154.0853 |
| 845 | 843 | B0FXW8Q5CH | 5 | 38.85058416 | 194.2529 |
| 846 | 844 | B0FNZYGPQC | 6 | 33.72725371 | 202.3635 |
| 847 | 845 | B07TMYVGG6 | 9 | 24.09089551 | 216.8181 |
| 848 | 846 | B01HCIB4T8 | 16 | 15.95621060 | 255.2994 |
| 850 | 848 | B0FY4VV3RY | 5 | 58.16023247 | 290.8012 |
| 851 | 849 | B0DRXY1LG1 | 3 | 45.29088356 | 135.8727 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 852 | 850 | B0FH9H466J | 8 | 18.26893656 | 146.1515 |
| 853 | 851 | B0D927RVH9 | 7 | 39.12361431 | 273.8653 |
| 854 | 852 | B01MRI2DNH | 9 | 20.76635193 | 186.8972 |
| 855 | 853 | B0GVF7HRS8 | 5 | 52.72955449 | 263.6478 |
| 856 | 854 | B0B882SC23 | 46 | 15.33465802 | 705.3943 |
| 857 | 855 | B0FCM5SF2N | 9 | 26.98180297 | 242.8362 |
| 858 | 856 | B0FXW95L63 | 6 | 38.85058416 | 233.1035 |
| 859 | 857 | B0CQ43R7MR | 7 | 23.79055487 | 166.5339 |
| 860 | 858 | B0H3DCZWQP | 7 | 33.32735232 | 233.2915 |
| 861 | 859 | B09LCLFKPB | 6 | 24.04271372 | 144.2563 |
| 862 | 860 | B0C4XPNGWX | 6 | 30.19392237 | 181.1635 |
| 863 | 861 | B0BWT6GMD5 | 10 | 17.50283862 | 175.0284 |
| 864 | 862 | B0G9JHHBNK | 2 | 87.90928377 | 175.8186 |
| 865 | 863 | B0GG9LSX91 | 4 | 73.17865360 | 292.7146 |
| 866 | 864 | B0H8Q2RD6L | 4 | 43.84542983 | 175.3817 |
| 868 | 866 | B0D3F1W18D | 6 | 44.24256731 | 265.4554 |
| 869 | 867 | B0DRY2KVBQ | 9 | 30.38986165 | 273.5088 |
| 870 | 868 | B0GWGQMLHN | 10 | 32.18543640 | 321.8544 |
| 871 | 869 | B0FXW7H8CS | 5 | 32.68331491 | 163.4166 |
| 872 | 870 | B0H8PWCWBF | 4 | 44.40755072 | 177.6302 |
| 873 | 871 | B08RJKRQ33 | 10 | 16.23726357 | 162.3726 |
| 874 | 872 | B0GS8Z2TK9 | 5 | 34.36163982 | 171.8082 |
| 875 | 873 | B07788TPDD | 11 | 14.45453731 | 158.9999 |
| 876 | 874 | B0BG7L5R7B | 11 | 21.92271491 | 241.1499 |
| 877 | 875 | B0DCN7LFZ6 | 5 | 57.05527833 | 285.2764 |
| 878 | 876 | B0C169373X | 15 | 13.29817432 | 199.4726 |
| 879 | 877 | B0H6B33DRG | 5 | 38.27501718 | 191.3751 |
| 880 | 878 | B0DQ4GJB5K | 5 | 38.44906923 | 192.2453 |
| 881 | 879 | B0G2BM9YMW | 5 | 32.81441420 | 164.0721 |
| 882 | 880 | B0G6BTB1R5 | 4 | 50.38209281 | 201.5284 |
| 884 | 882 | B0DJ2V9ZLW | 6 | 29.89362656 | 179.3618 |
| 885 | 883 | B0C6K4MGQ6 | 9 | 20.39695820 | 183.5726 |
| 886 | 884 | B0G2G9N1RH | 12 | 15.83574865 | 190.0290 |
| 887 | 885 | B0D4PMM23N | 8 | 18.26893656 | 146.1515 |
| 888 | 886 | B0GSR7D5HT | 4 | 45.02046792 | 180.0819 |
| 889 | 887 | B0CFXZZ4VF | 6 | 33.08484477 | 198.5091 |
| 890 | 888 | B0GYDPZDLB | 5 | 30.83634625 | 154.1817 |
| 892 | 890 | B0H4K9LNDC | 11 | 33.77222338 | 371.4945 |
| 893 | 891 | B0H6JBBK8D | 6 | 37.04891386 | 222.2935 |
| 895 | 893 | B0D3KTKPHT | 6 | 38.85058416 | 233.1035 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 896 | 894 | B0F2HGQ3ZH | 10 | 22.72574476 | 227.2574 |
| 897 | 895 | B0FWBFFM87 | 8 | 43.96749036 | 351.7399 |
| 898 | 896 | B089F2BQT6 | 8 | 16.49423313 | 131.9539 |
| 899 | 897 | B0G3TJ9HGL | 8 | 30.18749813 | 241.5000 |
| 900 | 898 | B09NPJNQLL | 16 | 15.09696119 | 241.5514 |
| 903 | 901 | B0GYDX7Z77 | 3 | 50.95223653 | 152.8567 |
| 904 | 902 | B0H2DRBZF2 | 10 | 21.28029103 | 212.8029 |
| 905 | 903 | B0DN94H94Y | 5 | 63.63691099 | 318.1846 |
| 907 | 905 | B0C1GRGNQ7 | 8 | 19.71437535 | 157.7150 |
| 908 | 906 | B0HBHZ4BNZ | 6 | 38.57680700 | 231.4608 |
| 909 | 907 | B07HKJ6LZP | 29 | 19.31381660 | 560.1007 |
| 911 | 909 | B0FF92GV4G | 7 | 27.15846954 | 190.1093 |
| 912 | 910 | B0DCMQ44XQ | 16 | 26.25907610 | 420.1452 |
| 914 | 912 | B0GMYTDLLL | 7 | 30.00382466 | 210.0268 |
| 915 | 913 | B0C3MDGJP3 | 16 | 13.70230376 | 219.2369 |
| 917 | 915 | B08L8WJCDT | 4 | 30.66894254 | 122.6758 |
| 918 | 916 | B0H3Z5RBP7 | 4 | 22.40453282 | 89.6181 |
| 919 | 917 | B0H2TS9DLQ | 5 | 28.56537783 | 142.8269 |
| 920 | 918 | B0G6CHXTPD | 3 | 99.76842860 | 299.3053 |
| 921 | 919 | B06WVD327R | 9 | 16.19169630 | 145.7253 |
| 922 | 920 | B08GFJSG3J | 13 | 13.43468940 | 174.6510 |
| 923 | 921 | B0F2HSN4GP | 11 | 24.62089521 | 270.8298 |
| 924 | 922 | B0CKX8581V | 10 | 14.24574954 | 142.4575 |
| 926 | 924 | B0G2KYY9C6 | 6 | 36.10683659 | 216.6410 |
| 928 | 926 | B0D6W3M3X9 | 10 | 19.32249679 | 193.2250 |
| 929 | 927 | B0F65GH2J4 | 12 | 13.22048585 | 158.6458 |
| 930 | 928 | B0GMJTM1T8 | 3 | 87.90928377 | 263.7279 |
| 932 | 930 | B076MTZT49 | 11 | 24.46291870 | 269.0921 |
| 933 | 931 | B09WY3TN1Z | 18 | 13.70230376 | 246.6415 |
| 934 | 932 | B0G8FPFH67 | 5 | 35.38410972 | 176.9205 |
| 935 | 933 | B0G194QH3L | 13 | 14.53484029 | 188.9529 |
| 936 | 934 | B07XTBH5NC | 10 | 17.50605074 | 175.0605 |
| 938 | 936 | B0H4FZ4FGH | 5 | 27.18256790 | 135.9128 |
| 939 | 937 | B07DQFM9Z7 | 7 | 20.00608062 | 140.0426 |
| 940 | 938 | B0DQ4CSLPV | 3 | 62.00032868 | 186.0010 |
| 941 | 939 | B0H4LC7VGQ | 7 | 23.73596379 | 166.1517 |
| 942 | 940 | B07ZYJLK65 | 7 | 22.76590373 | 159.3613 |
| 943 | 941 | B0GWH9WMY8 | 7 | 42.31786536 | 296.2251 |
| 944 | 942 | B0D9QJ9K1Z | 7 | 64.05929722 | 448.4151 |
| 945 | 943 | B07ZKGMBZJ | 8 | 20.79043535 | 166.3235 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 946 | 944 | B07QWQLG76 | 13 | 26.30083366 | 341.9108 |
| 947 | 945 | B0G39M479H | 4 | 44.45834703 | 177.8334 |
| 948 | 946 | B0GS21HZFZ | 14 | 17.42574775 | 243.9605 |
| 949 | 947 | B0H4KD33RT | 9 | 24.15031225 | 217.3528 |
| 950 | 948 | B0GJ4HTS3G | 2 | 26.82119700 | 53.6424 |
| 951 | 949 | B0GYDVCWH1 | 4 | 37.00361550 | 148.0145 |
| 952 | 950 | B0H1129PPC | 10 | 13.85065886 | 138.5066 |
| 953 | 951 | B0FH2K6D67 | 6 | 29.55148355 | 177.3089 |
| 954 | 952 | B0H8PWPTRY | 4 | 60.06663280 | 240.2665 |
| 955 | 953 | B0D9LW61FQ | 11 | 20.31665521 | 223.4832 |
| 956 | 954 | B0G8DKJDDW | 3 | 31.20835450 | 93.6251 |
| 957 | 955 | B0CJ59RJJP | 9 | 26.62043207 | 239.5839 |
| 958 | 956 | B0FXW86TNG | 7 | 22.44467685 | 157.1127 |
| 959 | 957 | B0C2PCVZXK | 6 | 15.91603669 | 95.4962 |
| 960 | 958 | B0FX8LVDRB | 6 | 26.74731825 | 160.4839 |
| 961 | 959 | B0DRXYJV9J | 3 | 41.51985538 | 124.5596 |
| 962 | 960 | B0GGB34R7Q | 3 | 57.70747303 | 173.1224 |
| 963 | 961 | B0BXL12Z2S | 3 | 49.07670242 | 147.2301 |
| 964 | 962 | B0GWGQQZR7 | 6 | 23.38744136 | 140.3246 |
| 965 | 963 | B0DB1675NZ | 7 | 32.01840619 | 224.1288 |
| 967 | 965 | B0FWQZZ946 | 8 | 29.60229480 | 236.8184 |
| 968 | 966 | B0CB5HRDHN | 11 | 32.92422386 | 362.1665 |
| 969 | 967 | B01LYRNOB2 | 15 | 14.82654555 | 222.3982 |
| 970 | 968 | B0FXGK79YT | 10 | 25.69695521 | 256.9696 |
| 971 | 969 | B0BXKYCN6Z | 7 | 28.10604476 | 196.7423 |
| 973 | 971 | B06XG9Y488 | 10 | 24.09089551 | 240.9090 |
| 974 | 972 | B08GFR1KP4 | 13 | 12.22050079 | 158.8665 |
| 976 | 974 | B084QC8M35 | 11 | 16.43260525 | 180.7587 |
| 977 | 975 | B0H8PS6WV4 | 5 | 42.56058207 | 212.8029 |
| 978 | 976 | B0GVYC5XXS | 9 | 17.50283862 | 157.5255 |
| 979 | 977 | B0GVNJLKRM | 5 | 30.13712015 | 150.6856 |
| 980 | 978 | B07XT81CB9 | 12 | 11.60217528 | 139.2261 |
| 981 | 979 | B0H1C76WCG | 3 | 50.93297876 | 152.7989 |
| 982 | 980 | B0FY35W7WF | 4 | 31.05477037 | 124.2191 |
| 983 | 981 | B0GQ9YJ5MC | 5 | 26.49998506 | 132.4999 |
| 984 | 982 | B0824RXGPY | 7 | 41.11512834 | 287.8059 |
| 985 | 983 | B08SLQV6RC | 12 | 12.69850898 | 152.3821 |
| 986 | 984 | B0F2HD4WR6 | 5 | 30.79618729 | 153.9809 |
| 987 | 985 | B0GS63SQ78 | 6 | 23.38744136 | 140.3246 |
| 988 | 986 | B0GLX99PBV | 5 | 29.48183285 | 147.4092 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 989 | 987 | B0F59X52VN | 4 | 26.17877312 | 104.7151 |
| 991 | 989 | B0F59WM38P | 7 | 18.36530015 | 128.5571 |
| 992 | 990 | B0BD4D2WRZ | 10 | 32.53336122 | 325.3336 |
| 993 | 991 | B08L8Z3W9J | 5 | 21.66088983 | 108.3044 |
| 994 | 992 | B0FXLXJGYX | 10 | 30.35452834 | 303.5453 |
| 995 | 993 | B0GY3V8S6H | 3 | 77.06838079 | 231.2051 |
| 996 | 994 | B0G7DQKK4G | 6 | 102.48426808 | 614.9056 |
| 997 | 995 | B0G2BPFD8S | 9 | 15.87048436 | 142.8344 |
| 998 | 996 | B0GS5W2MDX | 4 | 37.40191831 | 149.6077 |
| 999 | 997 | B09NPNHXJL | 8 | 26.78103804 | 214.2483 |
| 1000 | 998 | B0FVKSDHZ8 | 10 | 14.45453731 | 144.5454 |
| 1001 | 999 | B07W51871B | 15 | 9.95757014 | 149.3636 |
| 1003 | 1001 | B0FWQZPXS9 | 4 | 68.79015149 | 275.1606 |
| 1004 | 1002 | B0F4KM3PFQ | 6 | 27.14240894 | 162.8545 |
| 1005 | 1003 | B09NRSVC8S | 12 | 12.10969014 | 145.3163 |
| 1006 | 1004 | B07M76L41T | 8 | 23.73596379 | 189.8877 |
| 1007 | 1005 | B0GVJ82JVD | 6 | 33.65658709 | 201.9395 |
| 1009 | 1007 | B0F2HFFX2L | 12 | 18.26893656 | 219.2272 |
| 1010 | 1008 | B0DB1HG96N | 3 | 30.83634625 | 92.5090 |
| 1011 | 1009 | B0H3DMTZLF | 3 | 41.11832551 | 123.3550 |
| 1012 | 1010 | B071J8CW2S | 11 | 14.58563660 | 160.4420 |
| 1013 | 1011 | B0DFY4DBQ5 | 4 | 51.09839543 | 204.3936 |
| 1014 | 1012 | B0GFL9RR2R | 15 | 25.42653958 | 381.3981 |
| 1015 | 1013 | B094CLS263 | 31 | 22.32422984 | 692.0511 |
| 1016 | 1014 | B0GVJ49G3R | 5 | 21.08916246 | 105.4458 |
| 1017 | 1015 | B0GS4WB6VJ | 5 | 32.12119401 | 160.6060 |
| 1018 | 1016 | B0DB1JLQF1 | 3 | 53.98768937 | 161.9631 |
| 1019 | 1017 | B0D3DY339M | 5 | 38.18567544 | 190.9284 |
| 1020 | 1018 | B0GG9TTW7X | 4 | 35.57422237 | 142.2969 |
| 1022 | 1020 | B0H116C3NJ | 10 | 14.30516628 | 143.0517 |
| 1023 | 1021 | B0F2FJHHV8 | 9 | 16.19169630 | 145.7253 |
| 1024 | 1022 | B0H8Q35M75 | 3 | 51.63481937 | 154.9045 |
| 1025 | 1023 | B0CQ3SZQJ5 | 5 | 28.26665073 | 141.3333 |
| 1026 | 1024 | B0GYCK2JC8 | 7 | 22.77654107 | 159.4358 |
| 1027 | 1025 | B0C16C2HPK | 7 | 20.39695820 | 142.7787 |
| 1028 | 1026 | B071LJK34G | 8 | 23.27031105 | 186.1625 |
| 1029 | 1027 | B0BXLCHXSB | 6 | 33.49698210 | 200.9819 |
| 1033 | 1031 | B0DF4THPFS | 3 | 30.98891445 | 92.9667 |
| 1034 | 1032 | B07RT9HTWV | 7 | 25.35523053 | 177.4866 |
| 1035 | 1033 | B0FVXVLJ24 | 6 | 24.89394030 | 149.3636 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1036 | 1034 | B0FVKMWJ1H | 7 | 18.06817163 | 126.4772 |
| 1037 | 1035 | B0FNMGBNRT | 6 | 33.11695103 | 198.7017 |
| 1038 | 1036 | B0D9NDZ3BK | 7 | 22.44467685 | 157.1127 |
| 1039 | 1037 | B0F2HRWZM6 | 13 | 14.06908298 | 182.8981 |
| 1040 | 1038 | B0GYNVJGC1 | 7 | 19.83483730 | 138.8439 |
| 1041 | 1039 | B07JGY7C29 | 11 | 12.02938716 | 132.3233 |
| 1043 | 1041 | B0FVKLMFDV | 5 | 24.89394030 | 124.4697 |
| 1044 | 1042 | B0CM6PSZ6M | 9 | 20.51742015 | 184.6568 |
| 1045 | 1043 | B0BXKYZT73 | 10 | 17.66665671 | 176.6666 |
| 1046 | 1044 | B0C4XQSSS5 | 7 | 17.53817193 | 122.7672 |
| 1047 | 1045 | B0F5GW71GP | 6 | 26.17877312 | 157.0726 |
| 1048 | 1046 | B07W7XLSD8 | 8 | 19.09604984 | 152.7684 |
| 1049 | 1047 | B08R3KP488 | 6 | 24.89394030 | 149.3636 |
| 1051 | 1049 | B0G38WZ3CB | 8 | 18.06817163 | 144.5454 |
| 1053 | 1051 | B0FWQZ4T14 | 5 | 32.81441420 | 164.0721 |
| 1054 | 1052 | B0DRY2VSTG | 18 | 22.20216930 | 399.6390 |
| 1055 | 1053 | B0FXW9CLDL | 4 | 23.28466848 | 93.1387 |
| 1056 | 1054 | B0FXGRKQZT | 5 | 28.65370365 | 143.2685 |
| 1057 | 1055 | B0B5922TNL | 6 | 24.50306272 | 147.0184 |
| 1058 | 1056 | B0GG9YRNTR | 4 | 40.22069501 | 160.8828 |
| 1059 | 1057 | B0GS4YT8J6 | 8 | 22.56513879 | 180.5211 |
| 1060 | 1058 | B0BY2J6CJ9 | 14 | 27.15846954 | 380.2186 |
| 1061 | 1059 | B0GCLFKRPG | 8 | 11.75635701 | 94.0509 |
| 1062 | 1060 | B0GS2HRSZY | 12 | 11.08181193 | 132.9817 |
| 1063 | 1061 | B0FWQYD6GH | 3 | 51.12349479 | 153.3705 |
| 1064 | 1062 | B0FWJT1R85 | 6 | 24.46291870 | 146.7775 |
| 1065 | 1063 | B0D1C8QD19 | 10 | 12.25685003 | 122.5685 |
| 1066 | 1064 | B01LZY4B00 | 11 | 13.98335674 | 153.8169 |
| 1067 | 1065 | B0DN9H7FPY | 3 | 40.85815878 | 122.5745 |
| 1068 | 1066 | B0GS4RKHPX | 4 | 55.40905967 | 221.6362 |
| 1069 | 1067 | B0C6K6CP6F | 6 | 20.49332178 | 122.9599 |
| 1070 | 1068 | B0GYF247PR | 3 | 47.18603400 | 141.5581 |
| 1071 | 1069 | B0GVNPQ63L | 4 | 33.03123973 | 132.1250 |
| 1072 | 1070 | B0GGGJ1Z98 | 4 | 43.06600532 | 172.2640 |
| 1073 | 1071 | B0F2FKH974 | 8 | 20.00608062 | 160.0486 |
| 1074 | 1072 | B0D4GXVVW3 | 6 | 19.71437535 | 118.2863 |
| 1075 | 1073 | B0FVL4JYJG | 5 | 24.89394030 | 124.4697 |
| 1076 | 1074 | B0G19BT3RB | 11 | 18.06817163 | 198.7499 |
| 1077 | 1075 | B0FXLZVM96 | 7 | 24.89394030 | 174.2576 |
| 1078 | 1076 | B0DJ2RYBZ5 | 9 | 12.81635641 | 115.3472 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1080 | 1078 | B0G43X3X72 | 7 | 28.34695372 | 198.4287 |
| 1081 | 1079 | B09QC8GZ5J | 7 | 21.61756357 | 151.3229 |
| 1082 | 1080 | B07WKW9479 | 11 | 8.96181313 | 98.5799 |
| 1083 | 1081 | B0GFMB97G3 | 3 | 36.14276750 | 108.4283 |
| 1084 | 1082 | B0D3DZW8F7 | 5 | 49.55657812 | 247.7829 |
| 1085 | 1083 | B0GC5YZHRB | 5 | 19.97295844 | 99.8648 |
| 1086 | 1084 | B07YSF5VH1 | 5 | 26.78103804 | 133.9052 |
| 1087 | 1085 | B0G2XW5GJY | 4 | 29.23349867 | 116.9340 |
| 1089 | 1087 | B0H8Q1WMBF | 4 | 30.38666448 | 121.5467 |
| 1090 | 1088 | B0H3ZBDJCX | 7 | 13.92453760 | 97.4718 |
| 1092 | 1090 | B0H3DX1ZQD | 2 | 54.40368124 | 108.8074 |
| 1093 | 1091 | B0G39JVXJL | 4 | 58.59167239 | 234.3667 |
| 1094 | 1092 | B0FWJX7WKK | 4 | 40.84472764 | 163.3789 |
| 1095 | 1093 | B0H1C16RP6 | 7 | 16.76920549 | 117.3844 |
| 1096 | 1094 | B0DF4TN68Z | 7 | 24.81041025 | 173.6729 |
| 1097 | 1095 | B0F2M839BG | 7 | 13.99681776 | 97.9777 |
| 1099 | 1097 | B0GZYRB2YT | 8 | 22.77654107 | 182.2123 |
| 1100 | 1098 | B0G58VWCPP | 8 | 33.72725371 | 269.8180 |
| 1101 | 1099 | B0FVKY9P7Z | 10 | 12.20605372 | 122.0605 |
| 1102 | 1100 | B0F2HF8Z8T | 5 | 26.17877312 | 130.8939 |
| 1103 | 1101 | B0GHN95ZRW | 8 | 14.94699256 | 119.5759 |
| 1104 | 1102 | B0HBJ2WW12 | 5 | 26.90710252 | 134.5355 |
| 1105 | 1103 | B0G8F47PS2 | 4 | 49.07670242 | 196.3068 |
| 1106 | 1104 | B0FH9N3M1V | 6 | 14.63602952 | 87.8162 |
| 1107 | 1105 | B0GYDKRTN3 | 6 | 37.00361550 | 222.0217 |
| 1108 | 1106 | B0FLD6V7LF | 4 | 27.26285595 | 109.0514 |
| 1109 | 1107 | B0GLWRSX2K | 4 | 25.46669854 | 101.8668 |
| 1110 | 1108 | B0FY6FM42W | 7 | 14.05303732 | 98.3713 |
| 1111 | 1109 | B0GZZY7726 | 8 | 20.73584426 | 165.8868 |
| 1113 | 1111 | B0GYDZV139 | 6 | 28.10604476 | 168.6363 |
| 1114 | 1112 | B0GQB1WRNL | 11 | 20.23635223 | 222.5999 |
| 1115 | 1113 | B0D3F1PSK3 | 3 | 64.81895599 | 194.4569 |
| 1117 | 1115 | B0FVXQ11Y9 | 6 | 14.53484029 | 87.2090 |
| 1120 | 1118 | B0FVKN72RK | 6 | 17.66665671 | 105.9999 |
| 1121 | 1119 | B0FXGSRMM7 | 7 | 20.59289748 | 144.1503 |
| 1122 | 1120 | B0FWJX3BGM | 4 | 27.35379628 | 109.4152 |
| 1123 | 1121 | B0GGYXTDY8 | 5 | 25.82545493 | 129.1273 |
| 1124 | 1122 | B0DJ2SWHMP | 8 | 24.89394030 | 199.1515 |
| 1125 | 1123 | B07894TC1Q | 13 | 26.44859115 | 343.8317 |
| 1126 | 1124 | B07RXW9ZYR | 2 | 45.44310814 | 90.8862 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1127 | 1125 | B0C2P9X6MT | 20 | 15.35393074 | 307.0786 |
| 1128 | 1126 | B0G296YGPM | 10 | 20.07895838 | 200.7896 |
| 1129 | 1127 | B0FNMG3JKX | 7 | 13.92453760 | 97.4718 |
| 1130 | 1128 | B0FPQ8Y9VL | 14 | 20.19619327 | 282.7467 |
| 1131 | 1129 | B0G2GCF5Y4 | 5 | 24.33180446 | 121.6590 |
| 1132 | 1130 | B0H4FT2J81 | 4 | 46.89694326 | 187.5878 |
| 1133 | 1131 | B0GZ2Z3PSV | 3 | 29.25598351 | 87.7680 |
| 1134 | 1132 | B0FH9N87JZ | 3 | 44.03815699 | 132.1145 |
| 1135 | 1133 | B07PQK5MJH | 6 | 18.54998954 | 111.2999 |
| 1136 | 1134 | B0GSR8DZFP | 5 | 25.18563062 | 125.9282 |
| 1137 | 1135 | B0FXLXDJ7P | 4 | 38.70603878 | 154.8242 |
| 1139 | 1137 | B0FY6GRBTX | 6 | 17.30528580 | 103.8317 |
| 1140 | 1138 | B0D3KW52TP | 4 | 59.26360295 | 237.0544 |
| 1141 | 1139 | B0G2BQ1TCH | 6 | 28.47805301 | 170.8683 |
| 1142 | 1140 | B0GYP33GYS | 7 | 15.85180924 | 110.9627 |
| 1143 | 1141 | B0GVNC2S76 | 4 | 30.13712015 | 120.5485 |
| 1145 | 1143 | B01LXT2SXG | 8 | 19.16873338 | 153.3499 |
| 1146 | 1144 | B0H2TWPY3D | 5 | 23.18990349 | 115.9495 |
| 1147 | 1145 | B0H4LJZYCQ | 11 | 20.91249589 | 230.0375 |
| 1148 | 1146 | B0GYS3MKRW | 3 | 37.45973646 | 112.3792 |
| 1149 | 1147 | B0CQ445Z3G | 2 | 27.65634804 | 55.3127 |
| 1150 | 1148 | B0DRXZ45Z1 | 9 | 15.09376401 | 135.8439 |
| 1151 | 1149 | B0G38Z5LXD | 9 | 12.20605372 | 109.8545 |
| 1152 | 1150 | B0DT3VHBGT | 8 | 10.66423641 | 85.3139 |
| 1153 | 1151 | B08WYPK54H | 11 | 23.28786566 | 256.1665 |
| 1154 | 1152 | B0CQ46KSLM | 6 | 30.79618729 | 184.7771 |
| 1157 | 1155 | B0D3DXDC6D | 5 | 43.04239998 | 215.2120 |
| 1158 | 1156 | B0GGGZLL47 | 2 | 66.25354827 | 132.5071 |
| 1159 | 1157 | B0H3DJXCGF | 3 | 33.32735232 | 99.9821 |
| 1160 | 1158 | B0H4G13VWD | 5 | 23.51431261 | 117.5716 |
| 1161 | 1159 | B0D9QK1LFS | 14 | 33.36749634 | 467.1449 |
| 1162 | 1160 | B0GG9W5QXK | 4 | 27.90527983 | 111.6211 |
| 1163 | 1161 | B0H157CCK5 | 4 | 23.68938058 | 94.7575 |
| 1164 | 1162 | B0DPZGKN7J | 4 | 36.81087340 | 147.2435 |
| 1165 | 1163 | B0FXW9NSBV | 4 | 13.92453760 | 55.6982 |
| 1167 | 1165 | B0GKZDLX4B | 3 | 60.95638988 | 182.8692 |
| 1170 | 1168 | B0DT9LBPVF | 11 | 10.76059999 | 118.3666 |
| 1173 | 1171 | B0GQ2T786D | 3 | 77.78408582 | 233.3523 |
| 1174 | 1172 | B0FBRC5J61 | 7 | 11.80453880 | 82.6318 |
| 1175 | 1173 | B08L8VCMTY | 13 | 16.79135417 | 218.2876 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1176 | 1174 | B0C2PBYMKB | 7 | 18.72665611 | 131.0866 |
| 1177 | 1175 | B0D2XB5DMQ | 11 | 11.82863716 | 130.1150 |
| 1179 | 1177 | B07GBSGPC7 | 13 | 13.45878029 | 174.9641 |
| 1181 | 1179 | B0FLDGL6CM | 4 | 16.34166492 | 65.3667 |
| 1182 | 1180 | B0GS65C65W | 2 | 55.32394598 | 110.6479 |
| 1183 | 1181 | B0HBJHX67S | 2 | 42.51240027 | 85.0248 |
| 1184 | 1182 | B0GSRG5P92 | 5 | 29.20077987 | 146.0039 |
| 1185 | 1183 | B0CG5NZNW3 | 8 | 17.98786865 | 143.9029 |
| 1186 | 1184 | B0DF54WMCV | 6 | 30.98891445 | 185.9335 |
| 1187 | 1185 | B07ZYKXYV6 | 16 | 12.65575044 | 202.4920 |
| 1188 | 1186 | B0B7MT89XW | 5 | 28.08998416 | 140.4499 |
| 1189 | 1187 | B086DM829S | 4 | 28.90907461 | 115.6363 |
| 1190 | 1188 | B0GYDY7TWW | 2 | 59.62495891 | 119.2499 |
| 1191 | 1189 | B0H5C6PRS8 | 5 | 15.85984701 | 79.2992 |
| 1193 | 1191 | B0GYRZPGTH | 6 | 14.14136313 | 84.8482 |
| 1194 | 1192 | B0H1RFTLFD | 3 | 39.96139481 | 119.8842 |
| 1195 | 1193 | B0GS4WGZYH | 3 | 33.08484477 | 99.2545 |
| 1196 | 1194 | B0H1CB64NL | 2 | 32.18543640 | 64.3709 |
| 1197 | 1195 | B0GZ2KBBLV | 4 | 25.18140258 | 100.7256 |
| 1198 | 1196 | B07PZ5LVJF | 15 | 12.11772791 | 181.7659 |
| 1199 | 1197 | B0BS6BHVKQ | 9 | 9.47575223 | 85.2818 |
| 1201 | 1199 | B0G11347R6 | 4 | 32.40386052 | 129.6154 |
| 1202 | 1200 | B0CTDDGXCB | 7 | 10.72847880 | 75.0994 |
| 1203 | 1201 | B0DSZJXP68 | 2 | 23.56891864 | 47.1378 |
| 1204 | 1202 | B0B7KSBSH7 | 8 | 23.00681268 | 184.0545 |
| 1205 | 1203 | B01MT1MC7N | 11 | 12.25685003 | 134.8254 |
| 1206 | 1204 | B0H4K2Z5Z1 | 7 | 14.17187080 | 99.2031 |
| 1207 | 1205 | B0F5H15C46 | 6 | 19.23257238 | 115.3954 |
| 1208 | 1206 | B0GX8YCGWX | 7 | 17.32777064 | 121.2944 |
| 1210 | 1208 | B0GZYT5RS2 | 4 | 27.91593211 | 111.6637 |
| 1212 | 1210 | B0GS92CD42 | 4 | 23.38744136 | 93.5498 |
| 1213 | 1211 | B0G2KS99XK | 8 | 14.63602952 | 117.0882 |
| 1214 | 1212 | B0BXKYRBMG | 9 | 18.26893656 | 164.4204 |
| 1215 | 1213 | B0CTDBL5V8 | 7 | 11.94908417 | 83.6436 |
| 1216 | 1214 | B0GQMKDRLM | 3 | 39.07806197 | 117.2342 |
| 1217 | 1215 | B0H1C498VX | 7 | 23.73106344 | 166.1174 |
| 1218 | 1216 | B0DF4VVKKJ | 7 | 24.81041025 | 173.6729 |
| 1219 | 1217 | B0B6DW2TJ2 | 6 | 22.76590373 | 136.5954 |
| 1221 | 1219 | B0GG9YGLFP | 4 | 30.24210416 | 120.9684 |
| 1222 | 1220 | B086HCS8R2 | 8 | 15.14775749 | 121.1821 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1223 | 1221 | B08MQ2DWVJ | 10 | 17.58448621 | 175.8449 |
| 1224 | 1222 | B09M3S4H8W | 13 | 9.31514626 | 121.0969 |
| 1225 | 1223 | B0FSL8PLRZ | 5 | 40.09528043 | 200.4764 |
| 1226 | 1224 | B0FXW98L6G | 6 | 13.92453760 | 83.5472 |
| 1229 | 1227 | B0G64FRF9W | 5 | 20.00608062 | 100.0304 |
| 1230 | 1228 | B0G43T6FY6 | 6 | 13.89241641 | 83.3545 |
| 1231 | 1229 | B019EVRPOY | 11 | 9.59153793 | 105.5069 |
| 1232 | 1230 | B0F4KNWH9Y | 4 | 32.72347387 | 130.8939 |
| 1233 | 1231 | B0F4KK8LK6 | 5 | 22.38044940 | 111.9022 |
| 1234 | 1232 | B0GVNK2S27 | 6 | 25.02983536 | 150.1790 |
| 1235 | 1233 | B0FVKQY7SW | 5 | 18.06817163 | 90.3409 |
| 1236 | 1234 | B0CYLR4LQQ | 7 | 11.41366122 | 79.8956 |
| 1237 | 1235 | B0GGB1D2D2 | 2 | 62.62684137 | 125.2537 |
| 1238 | 1236 | B0CYLSPK1P | 5 | 16.29287059 | 81.4644 |
| 1240 | 1238 | B0DCMTPCN7 | 3 | 22.44467685 | 67.3340 |
| 1241 | 1239 | B0F6MV3G7X | 8 | 12.81897093 | 102.5518 |
| 1242 | 1240 | B0GG9QCXS9 | 4 | 26.73140706 | 106.9256 |
| 1243 | 1241 | B0CQ4HRRW4 | 3 | 27.58408283 | 82.7522 |
| 1244 | 1242 | B07FP4CG5D | 25 | 25.30607763 | 632.6519 |
| 1246 | 1244 | B0D927V7M6 | 4 | 36.81087340 | 147.2435 |
| 1248 | 1246 | B0G2XRZ77T | 5 | 19.76418562 | 98.8209 |
| 1251 | 1249 | B0FCM2CB3C | 10 | 12.76015179 | 127.6015 |
| 1252 | 1250 | B07438RC4G | 9 | 10.72847880 | 96.5563 |
| 1253 | 1251 | B0H4LG54QN | 6 | 17.66023247 | 105.9614 |
| 1254 | 1252 | B0D4QCFMHZ | 9 | 22.72574476 | 204.5317 |
| 1255 | 1253 | B07KCT59C2 | 3 | 27.20986345 | 81.6296 |
| 1256 | 1254 | B0H8PTS3VN | 2 | 53.56209102 | 107.1242 |
| 1257 | 1255 | B0GTL1SF6X | 7 | 15.30836346 | 107.1585 |
| 1258 | 1256 | B0G254VM62 | 4 | 27.35379628 | 109.4152 |
| 1259 | 1257 | B0F64L7HD3 | 10 | 14.63120387 | 146.3120 |
| 1260 | 1258 | B0D4M657RY | 4 | 26.17877312 | 104.7151 |
| 1261 | 1259 | B0GGB6V68N | 4 | 26.73140706 | 106.9256 |
| 1263 | 1261 | B0FWCK2DZQ | 6 | 24.46291870 | 146.7775 |
| 1264 | 1262 | B07N76ZYHK | 10 | 14.63120387 | 146.3120 |
| 1266 | 1264 | B0GS4SSRVQ | 4 | 24.09089551 | 96.3636 |
| 1267 | 1265 | B0B7MPRC3K | 9 | 12.33452356 | 111.0107 |
| 1269 | 1267 | B0H2TWJFBV | 4 | 25.58291750 | 102.3317 |
| 1271 | 1269 | B0GX9XN2NW | 4 | 28.26022649 | 113.0409 |
| 1272 | 1270 | B0G3TMYZHR | 8 | 23.98489557 | 191.8792 |
| 1273 | 1271 | B0FXW8Z6HL | 5 | 23.03091105 | 115.1546 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1274 | 1272 | B0F2MDZXYW | 5 | 24.17119849 | 120.8560 |
| 1276 | 1274 | B0GZYT4ML7 | 6 | 15.95078734 | 95.7047 |
| 1277 | 1275 | B07CG7CT13 | 4 | 29.00002988 | 116.0001 |
| 1278 | 1276 | B0GGB4G133 | 3 | 33.06088087 | 99.1826 |
| 1279 | 1277 | B0GVNK3Z6M | 3 | 34.98259479 | 104.9478 |
| 1280 | 1278 | B0F64Y6TVG | 4 | 47.23421579 | 188.9369 |
| 1281 | 1279 | B09ZHFQZRP | 4 | 26.39017540 | 105.5607 |
| 1282 | 1280 | B0FY4XQRQD | 3 | 47.04148863 | 141.1245 |
| 1283 | 1281 | B0B7MS6LWK | 7 | 10.21453970 | 71.5018 |
| 1285 | 1283 | B0H1MR7VFM | 3 | 36.13634326 | 108.4090 |
| 1286 | 1284 | B0G1MT1619 | 8 | 23.27031105 | 186.1625 |
| 1287 | 1285 | B0GQB1HMGZ | 7 | 13.33029551 | 93.3121 |
| 1288 | 1286 | B019JLGI4W | 5 | 18.87120148 | 94.3560 |
| 1289 | 1287 | B0D4TPYGCV | 8 | 8.76908597 | 70.1527 |
| 1290 | 1288 | B0H8PSW1WM | 2 | 52.43784922 | 104.8757 |
| 1291 | 1289 | B0GHYGP5HT | 8 | 10.75196462 | 86.0157 |
| 1292 | 1290 | B0FWQGLK29 | 4 | 25.34623659 | 101.3849 |
| 1293 | 1291 | B0GG9YBX5S | 2 | 72.40773000 | 144.8155 |
| 1294 | 1292 | B0GS5YBF5H | 3 | 32.18543640 | 96.5563 |
| 1295 | 1293 | B0DF4VMXM4 | 3 | 58.16023247 | 174.4807 |
| 1296 | 1294 | B0CQ46MZJW | 4 | 18.26893656 | 73.0757 |
| 1297 | 1295 | B0F2HFGXYP | 7 | 9.47575223 | 66.3303 |
| 1298 | 1296 | B0C6K8VXPT | 5 | 16.06059701 | 80.3030 |
| 1299 | 1297 | B0G43S63RS | 5 | 18.36530015 | 91.8265 |
| 1301 | 1299 | B0GYS5MHHW | 2 | 43.81653569 | 87.6331 |
| 1302 | 1300 | B0H1543R8P | 5 | 27.70452984 | 138.5226 |
| 1303 | 1301 | B0FY6DSKS1 | 6 | 13.78785072 | 82.7271 |
| 1304 | 1302 | B0GYNZ3PYW | 4 | 25.99568231 | 103.9827 |
| 1305 | 1303 | B0H1C6ZSTS | 2 | 44.41237637 | 88.8248 |
| 1307 | 1305 | B0H3DFQCX5 | 2 | 48.12718499 | 96.2544 |
| 1308 | 1306 | B0GYC86ZMT | 7 | 15.95078734 | 111.6555 |
| 1309 | 1307 | B0G294TNV3 | 4 | 60.80703379 | 243.2281 |
| 1310 | 1308 | B0GX9V46WR | 2 | 103.80927481 | 207.6185 |
| 1311 | 1309 | B0DZH2XXV8 | 3 | 35.38410972 | 106.1523 |
| 1312 | 1310 | B0G2KSHBQC | 8 | 17.10774793 | 136.8620 |
| 1313 | 1311 | B0G29VCGC8 | 9 | 30.83634625 | 277.5271 |
| 1314 | 1312 | B0HBJCDMVY | 2 | 53.68347925 | 107.3670 |
| 1315 | 1313 | B0FNMJ5XH1 | 8 | 19.19241342 | 153.5393 |
| 1316 | 1314 | B0F65G5PNM | 7 | 13.80349299 | 96.6245 |
| 1317 | 1315 | B0CYLM7H99 | 6 | 15.62956046 | 93.7774 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1318 | 1316 | B0C6K23JZ8 | 9 | 8.96181313 | 80.6563 |
| 1319 | 1317 | B0D9LTF5MD | 6 | 23.73756237 | 142.4254 |
| 1320 | 1318 | B0CYLRJZ7L | 10 | 14.52620492 | 145.2620 |
| 1321 | 1319 | B0H2TPNPK9 | 3 | 31.62969492 | 94.8891 |
| 1322 | 1320 | B0GQ9QSBFS | 6 | 15.85180924 | 95.1109 |
| 1323 | 1321 | B0GYNSY95B | 8 | 24.65301640 | 197.2241 |
| 1324 | 1322 | B0GYD7FM9K | 7 | 17.26514178 | 120.8560 |
| 1325 | 1323 | B0H3YWCBBS | 3 | 22.44467685 | 67.3340 |
| 1326 | 1324 | B0GLDFX918 | 5 | 15.87681896 | 79.3841 |
| 1327 | 1325 | B0DZH14ZCQ | 6 | 13.52242508 | 81.1346 |
| 1328 | 1326 | B08QMB1GX1 | 5 | 19.27271641 | 96.3636 |
| 1329 | 1327 | B0H3DGFHM5 | 3 | 53.37740162 | 160.1322 |
| 1330 | 1328 | B0H6B2RXHQ | 3 | 32.33259629 | 96.9978 |
| 1331 | 1329 | B0GYS92D48 | 3 | 25.97640960 | 77.9292 |
| 1332 | 1330 | B0H6J1QGFN | 2 | 39.70018227 | 79.4004 |
| 1333 | 1331 | B0BM44VLJ3 | 3 | 28.77736278 | 86.3321 |
| 1334 | 1332 | B01LZFZZCJ | 10 | 9.60685153 | 96.0685 |
| 1335 | 1333 | B0CG2ZX91N | 10 | 13.36241671 | 133.6242 |
| 1336 | 1334 | B0G58R4QZ5 | 5 | 24.89394030 | 124.4697 |
| 1337 | 1335 | B0D28SW56B | 4 | 22.08332088 | 88.3333 |
| 1338 | 1336 | B0D3KSC445 | 5 | 40.97058296 | 204.8529 |
| 1339 | 1337 | B07QC6HW95 | 13 | 20.09180685 | 261.1935 |
| 1340 | 1338 | B08B5Z2B29 | 5 | 15.85984701 | 79.2992 |
| 1341 | 1339 | B0DRY39N3V | 3 | 32.53074671 | 97.5922 |
| 1343 | 1341 | B0G6CJFMV2 | 6 | 64.69208474 | 388.1525 |
| 1344 | 1342 | B073VQNHC4 | 7 | 37.46616070 | 262.2631 |
| 1345 | 1343 | B0G3FPVV5W | 7 | 11.74961903 | 82.2473 |
| 1346 | 1344 | B08CZL4NWN | 9 | 8.00079182 | 72.0071 |
| 1347 | 1345 | B0GVNCGL31 | 0 | 36.27867750 | 0.0000 |
| 1349 | 1347 | B0FVKWJ5XL | 7 | 14.45453731 | 101.1818 |
| 1350 | 1348 | B0G43VSY9Y | 5 | 14.70346909 | 73.5173 |
| 1351 | 1349 | B0GXV8ZBKY | 10 | 7.55109511 | 75.5110 |
| 1352 | 1350 | B0G64TW4T5 | 4 | 27.91593211 | 111.6637 |
| 1353 | 1351 | B0GG9Z2439 | 2 | 47.95547853 | 95.9110 |
| 1354 | 1352 | B0H1185H3M | 3 | 28.32446888 | 84.9734 |
| 1355 | 1353 | B06XD3MPZ4 | 6 | 10.66423641 | 63.9854 |
| 1357 | 1355 | B0F64VMGDD | 12 | 21.18392745 | 254.2071 |
| 1358 | 1356 | B0GGYWC5FZ | 4 | 29.19816536 | 116.7927 |
| 1360 | 1358 | B0CW5WFMP2 | 7 | 21.68180596 | 151.7726 |
| 1361 | 1359 | B07QQXTY1G | 5 | 14.06908298 | 70.3454 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1362 | 1360 | B0H4LF2KBK | 3 | 17.66023247 | 52.9807 |
| 1363 | 1361 | B0GGB3Z2L8 | 5 | 18.09065647 | 90.4533 |
| 1364 | 1362 | B0G1MS8JSD | 12 | 19.16289180 | 229.9547 |
| 1365 | 1363 | B0D9LWXW5N | 6 | 16.83150566 | 100.9890 |
| 1366 | 1364 | B0CKX8N32X | 5 | 22.72574476 | 113.6287 |
| 1367 | 1365 | B08VRDBN7B | 11 | 7.26200436 | 79.8820 |
| 1368 | 1366 | B0HC76DKML | 1 | 79.23656139 | 79.2366 |
| 1369 | 1367 | B0GWGYRW1B | 11 | 24.49518929 | 269.4471 |
| 1370 | 1368 | B0DSP5MDYB | 9 | 8.76908597 | 78.9218 |
| 1371 | 1369 | B0G64HJ6VT | 4 | 24.26215376 | 97.0486 |
| 1372 | 1370 | B0DN91Y3WH | 5 | 39.50905369 | 197.5453 |
| 1373 | 1371 | B0BTBRHKTX | 7 | 23.37882093 | 163.6517 |
| 1375 | 1373 | B01N2XZF7Z | 7 | 11.98924314 | 83.9247 |
| 1376 | 1374 | B0FWCN3QN3 | 2 | 51.92650970 | 103.8530 |
| 1377 | 1375 | B0GTNMJP81 | 2 | 49.72841904 | 99.4568 |
| 1378 | 1376 | B0GYCH8H4F | 3 | 26.39017540 | 79.1705 |
| 1379 | 1377 | B0BK7RR4NV | 3 | 30.79618729 | 92.3886 |
| 1381 | 1379 | B0FLC7GSCC | 7 | 13.57120447 | 94.9984 |
| 1382 | 1380 | B0G2S6C9P3 | 0 | 73.11586040 | 0.0000 |
| 1383 | 1381 | B0F59YKYFR | 3 | 30.79618729 | 92.3886 |
| 1384 | 1382 | B0D2XCBK1Y | 9 | 16.34166492 | 147.0750 |
| 1385 | 1383 | B0GYDKJ2QS | 2 | 44.16662683 | 88.3333 |
| 1386 | 1384 | B0H8Q1TRBL | 2 | 45.45148953 | 90.9030 |
| 1387 | 1385 | B0H8Q1Y3VG | 2 | 46.49542833 | 92.9909 |
| 1388 | 1386 | B0C4XXNDLW | 2 | 31.70361849 | 63.4072 |
| 1389 | 1387 | B0H1ZFRD7M | 4 | 30.79618729 | 123.1847 |
| 1390 | 1388 | B0GQMWG4V9 | 1 | 52.72955449 | 52.7296 |
| 1392 | 1390 | B0H4LG8TT4 | 5 | 11.60217528 | 58.0109 |
| 1393 | 1391 | B0FWQQ3FQ5 | 5 | 27.05650342 | 135.2825 |
| 1396 | 1394 | B08R36QSD8 | 4 | 19.19241342 | 76.7697 |
| 1397 | 1395 | B0H8PNWH2D | 3 | 45.53179251 | 136.5954 |
| 1398 | 1396 | B08ZRTJ78Y | 6 | 19.35301939 | 116.1181 |
| 1400 | 1398 | B0GVNH8FH7 | 4 | 20.69027699 | 82.7611 |
| 1401 | 1399 | B0H8PPBX88 | 3 | 29.06968058 | 87.2090 |
| 1402 | 1400 | B0H8PMS41D | 3 | 30.19392237 | 90.5818 |
| 1403 | 1401 | B0GVNMQYXW | 3 | 28.06851525 | 84.2055 |
| 1404 | 1402 | B0FXW7Z4VG | 1 | 57.05527833 | 57.0553 |
| 1405 | 1403 | B0CYLR7LC8 | 5 | 17.43640004 | 87.1820 |
| 1406 | 1404 | B0C2JXJRW1 | 6 | 15.96421848 | 95.7853 |
| 1407 | 1405 | B0GZ314S8N | 7 | 15.67996833 | 109.7598 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1408 | 1406 | B0H5C1DHJV | 3 | 27.70452984 | 83.1136 |
| 1410 | 1408 | B0GZZ7RLDH | 6 | 26.39017540 | 158.3411 |
| 1414 | 1412 | B07N7HJZ14 | 14 | 15.33787014 | 214.7302 |
| 1415 | 1413 | B0H113QTQC | 2 | 24.81843308 | 49.6369 |
| 1416 | 1414 | B0GYW9H7W6 | 6 | 15.69601398 | 94.1761 |
| 1419 | 1417 | B0GZZ4X47Z | 4 | 32.53336122 | 130.1334 |
| 1420 | 1418 | B0FVXPFQZ5 | 6 | 14.53484029 | 87.2090 |
| 1421 | 1419 | B09SHHMJTJ | 9 | 12.25685003 | 110.3117 |
| 1422 | 1420 | B0F5H7DJT8 | 5 | 15.41817313 | 77.0909 |
| 1424 | 1422 | B0C6JZ91KG | 4 | 22.20376789 | 88.8151 |
| 1425 | 1423 | B07RG9TZVY | 8 | 19.16289180 | 153.3031 |
| 1426 | 1424 | B07BVQ79R7 | 8 | 24.25150148 | 194.0120 |
| 1427 | 1425 | B0GYDZC3JH | 2 | 37.74238802 | 75.4848 |
| 1428 | 1426 | B0GYDSBPC3 | 2 | 30.83634625 | 61.6727 |
| 1429 | 1427 | B0GYDDFNQC | 4 | 21.11968506 | 84.4787 |
| 1430 | 1428 | B0F5GWZZPB | 3 | 30.79618729 | 92.3886 |
| 1431 | 1429 | B0H11MMCKN | 5 | 11.34681925 | 56.7341 |
| 1432 | 1430 | B0G2KZY1YF | 2 | 49.91896495 | 99.8379 |
| 1433 | 1431 | B0FNR567Z3 | 9 | 12.25685003 | 110.3117 |
| 1434 | 1432 | B0GG9Z8R39 | 3 | 30.24210416 | 90.7263 |
| 1435 | 1433 | B0D9LV73C9 | 11 | 17.18483880 | 189.0332 |
| 1436 | 1434 | B0C6K67Y3X | 4 | 16.67089969 | 66.6836 |
| 1438 | 1436 | B0GVNJ8SW2 | 3 | 26.82862222 | 80.4859 |
| 1439 | 1437 | B0B7KSGWPV | 8 | 12.91271999 | 103.3018 |
| 1440 | 1438 | B0DRP4DZPY | 6 | 44.03815699 | 264.2289 |
| 1441 | 1439 | B0G6BZHS94 | 2 | 74.97085188 | 149.9417 |
| 1442 | 1440 | B0H5C2XT9P | 6 | 10.96136493 | 65.7682 |
| 1443 | 1441 | B0GYCHQSX5 | 6 | 13.70230376 | 82.2138 |
| 1444 | 1442 | B0DJ2TKN35 | 5 | 30.83634625 | 154.1817 |
| 1445 | 1443 | B0D3V5Y42P | 6 | 14.85605223 | 89.1363 |
| 1446 | 1444 | B07MLNPCP2 | 5 | 14.05303732 | 70.2652 |
| 1447 | 1445 | B07D6LLR8G | 4 | 18.06817163 | 72.2727 |
| 1448 | 1446 | B0GQ9R6J6N | 7 | 11.60377387 | 81.2264 |
| 1449 | 1447 | B0FP8CRLKW | 0 | 42.96209699 | 0.0000 |
| 1450 | 1448 | B0FVXPR82Z | 7 | 18.06817163 | 126.4772 |
| 1451 | 1449 | B0FVKM7HG4 | 5 | 15.09696119 | 75.4848 |
| 1452 | 1450 | B0G12WRNRS | 4 | 22.77654107 | 91.1062 |
| 1453 | 1451 | B0CKX94ZDL | 2 | 30.83634625 | 61.6727 |
| 1455 | 1453 | B0GZZ7P221 | 4 | 20.00608062 | 80.0243 |
| 1457 | 1455 | B0FWK282QG | 4 | 29.12049183 | 116.4820 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1458 | 1456 | B07L2Q42KD | 6 | 17.66023247 | 105.9614 |
| 1459 | 1457 | B0FXGMQLJW | 5 | 37.00361550 | 185.0181 |
| 1461 | 1459 | B0FCM8NK9Y | 4 | 19.07195147 | 76.2878 |
| 1463 | 1461 | B0GXV5DC2Q | 5 | 20.96973138 | 104.8487 |
| 1465 | 1463 | B0GS951FJF | 2 | 44.32082350 | 88.6416 |
| 1466 | 1464 | B0H3ZGDBRW | 3 | 26.25907610 | 78.7772 |
| 1467 | 1465 | B0D4QMC5V2 | 3 | 26.17877312 | 78.5363 |
| 1468 | 1466 | B0G69ZPB45 | 2 | 85.95631518 | 171.9126 |
| 1469 | 1467 | B0GT4G95Y6 | 3 | 50.59088057 | 151.7726 |
| 1470 | 1468 | B0B7L4P27G | 7 | 13.68362865 | 95.7854 |
| 1472 | 1470 | B0H4L76H1R | 6 | 23.73596379 | 142.4158 |
| 1474 | 1472 | B09TK71411 | 5 | 11.80453880 | 59.0227 |
| 1475 | 1473 | B0F93YYHB3 | 10 | 13.70230376 | 137.0230 |
| 1476 | 1474 | B0FH9V3MMT | 3 | 28.65370365 | 85.9611 |
| 1477 | 1475 | B0GQ3VXYQT | 4 | 31.70287149 | 126.8115 |
| 1478 | 1476 | B0DSP3VYBT | 5 | 25.30607763 | 126.5304 |
| 1479 | 1477 | B0GS61Q1HX | 3 | 47.66302626 | 142.9891 |
| 1480 | 1478 | B07J6F26GG | 6 | 9.60423701 | 57.6254 |
| 1481 | 1479 | B07VM4X1CG | 3 | 28.51821197 | 85.5546 |
| 1483 | 1481 | B0F4KLT4ZM | 3 | 25.48816745 | 76.4645 |
| 1486 | 1484 | B0CYLRBHX1 | 14 | 6.79624705 | 95.1475 |
| 1487 | 1485 | B0GGB6ZNHC | 2 | 39.64251352 | 79.2850 |
| 1488 | 1486 | B0H4JV4NB8 | 5 | 20.61698091 | 103.0849 |
| 1490 | 1488 | B0D7CKJWHR | 4 | 18.38378104 | 73.5351 |
| 1491 | 1489 | B0F4KLLJCR | 4 | 20.19619327 | 80.7848 |
| 1492 | 1490 | B0GSRD1N2G | 4 | 20.36745152 | 81.4698 |
| 1493 | 1491 | B0FXW9MYYM | 3 | 19.32089820 | 57.9627 |
| 1494 | 1492 | B07N79655P | 26 | 18.43756536 | 479.3767 |
| 1496 | 1494 | B0GCMFHB91 | 2 | 48.37451818 | 96.7490 |
| 1499 | 1497 | B0GS1QJYNH | 8 | 9.15454029 | 73.2363 |
| 1500 | 1498 | B0DRV1R4YM | 5 | 14.17187080 | 70.8594 |
| 1501 | 1499 | B0H4G8Z6X6 | 4 | 12.83722772 | 51.3489 |
| 1502 | 1500 | B0FY4T9RQK | 7 | 21.18392745 | 148.2875 |
| 1503 | 1501 | B07BF9R85L | 10 | 26.38756088 | 263.8756 |
| 1504 | 1502 | B0HBHSZBS3 | 3 | 16.49423313 | 49.4827 |
| 1505 | 1503 | B0FD21VQNZ | 5 | 14.79180984 | 73.9590 |
| 1508 | 1506 | B0DJ2V1YC6 | 2 | 40.63331043 | 81.2666 |
| 1509 | 1507 | B0H3DLS2ZY | 2 | 35.00406370 | 70.0081 |
| 1510 | 1508 | B0G3PVHLY8 | 11 | 27.20022709 | 299.2025 |
| 1511 | 1509 | B0FVXRFNN7 | 6 | 21.28029103 | 127.6817 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1512 | 1510 | B0DT42DTMN | 6 | 11.16211492 | 66.9727 |
| 1513 | 1511 | B0GYRPW2T8 | 2 | 23.19311561 | 46.3862 |
| 1514 | 1512 | B0CJ5DD2SV | 9 | 21.54099561 | 193.8690 |
| 1515 | 1513 | B0F5PJ5F8Q | 2 | 27.92134789 | 55.8427 |
| 1516 | 1514 | B0GMYZDTTQ | 2 | 45.50227089 | 91.0045 |
| 1519 | 1517 | B01NCS6LYK | 7 | 11.08181193 | 77.5727 |
| 1520 | 1518 | B0FH6MC9HH | 2 | 34.69088953 | 69.3818 |
| 1521 | 1519 | B09QHGDMS2 | 8 | 11.30667523 | 90.4534 |
| 1522 | 1520 | B0FH9S836Y | 4 | 14.53162817 | 58.1265 |
| 1523 | 1521 | B0GS6SLLF4 | 3 | 32.01840619 | 96.0552 |
| 1524 | 1522 | B01LXHQZHE | 7 | 9.80760152 | 68.6532 |
| 1525 | 1523 | B0FXWBDHJK | 1 | 67.38705292 | 67.3871 |
| 1526 | 1524 | B0FCM9572R | 4 | 15.61090029 | 62.4436 |
| 1528 | 1526 | B0H3ZDQN6L | 5 | 16.49423313 | 82.4712 |
| 1529 | 1527 | B0DGXSLPMD | 5 | 13.77999223 | 68.9000 |
| 1530 | 1528 | B07Z7YTVTW | 4 | 14.43526459 | 57.7411 |
| 1531 | 1529 | B0H8NFJ25S | 4 | 35.96931305 | 143.8773 |
| 1533 | 1531 | B0F5BF3G3C | 7 | 26.82119700 | 187.7484 |
| 1534 | 1532 | B0FLCRLYTZ | 3 | 20.19619327 | 60.5886 |
| 1535 | 1533 | B0GQN2X2J7 | 2 | 45.50227089 | 91.0045 |
| 1536 | 1534 | B0B4ZGGHWP | 5 | 9.92544895 | 49.6272 |
| 1537 | 1535 | B0BW5J7VT5 | 6 | 14.48665850 | 86.9200 |
| 1539 | 1537 | B0C2PF4X41 | 7 | 19.52968596 | 136.7078 |
| 1540 | 1538 | B0FXW97HYK | 3 | 42.31967311 | 126.9590 |
| 1541 | 1539 | B0H11MGNJW | 6 | 19.71437535 | 118.2863 |
| 1542 | 1540 | B0G8D7N4FM | 3 | 43.04239998 | 129.1272 |
| 1543 | 1541 | B0GG9ZJH3T | 4 | 18.44017988 | 73.7607 |
| 1544 | 1542 | B0GVNDFV1X | 2 | 39.60002390 | 79.2000 |
| 1546 | 1544 | B0D9LYLW4V | 8 | 14.58302208 | 116.6642 |
| 1547 | 1545 | B0DCMT4HBC | 2 | 20.91893507 | 41.8379 |
| 1548 | 1546 | B07GR6D78W | 6 | 17.68040159 | 106.0824 |
| 1549 | 1547 | B0BXL176Q9 | 3 | 26.17877312 | 78.5363 |
| 1550 | 1548 | B0G1MKRXS3 | 13 | 15.87681896 | 206.3986 |
| 1552 | 1550 | B0H2DPLTB5 | 8 | 24.89394030 | 199.1515 |
| 1553 | 1551 | B0FX972GCW | 5 | 52.79760660 | 263.9880 |
| 1554 | 1552 | B0H3ZK38RB | 1 | 49.02497983 | 49.0250 |
| 1556 | 1554 | B0BLHPLR1C | 5 | 26.99245525 | 134.9623 |
| 1557 | 1555 | B0G3PTK352 | 3 | 23.93028954 | 71.7909 |
| 1558 | 1556 | B0GYDKHHMH | 7 | 27.54393881 | 192.8076 |
| 1559 | 1557 | B0FH6ZB71W | 6 | 30.59543730 | 183.5726 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1560 | 1558 | B0FV8KXCT7 | 5 | 17.55684704 | 87.7842 |
| 1561 | 1559 | B0FVKF4XFQ | 5 | 24.89394030 | 124.4697 |
| 1562 | 1560 | B0G43SLNW6 | 3 | 23.93028954 | 71.7909 |
| 1563 | 1561 | B0G2GFMC73 | 6 | 19.32089820 | 115.9254 |
| 1565 | 1563 | B0H4FX6GF2 | 5 | 14.78378701 | 73.9189 |
| 1566 | 1564 | B0G199GJ6X | 6 | 11.08181193 | 66.4909 |
| 1567 | 1565 | B0D1G4T9SM | 7 | 8.12125377 | 56.8488 |
| 1568 | 1566 | B0D2XB1YR8 | 3 | 23.24770670 | 69.7431 |
| 1569 | 1567 | B09958J22D | 4 | 29.06968058 | 116.2787 |
| 1570 | 1568 | B0G2XVCCXD | 3 | 44.03815699 | 132.1145 |
| 1571 | 1569 | B0FVXYC6G9 | 7 | 17.30528580 | 121.1370 |
| 1572 | 1570 | B0GYDV3LB7 | 2 | 25.69695521 | 51.3939 |
| 1573 | 1571 | B0FRFWQN9F | 9 | 12.78423522 | 115.0581 |
| 1574 | 1572 | B0GGB7LCMT | 9 | 15.14775749 | 136.3298 |
| 1575 | 1573 | B0FVXPTXX3 | 3 | 23.44847163 | 70.3454 |
| 1576 | 1574 | B0FXW9TQDF | 7 | 27.55677234 | 192.8974 |
| 1577 | 1575 | B0DRRQPSQR | 4 | 13.51017420 | 54.0407 |
| 1578 | 1576 | B0H1R9DZ31 | 4 | 26.63108435 | 106.5243 |
| 1579 | 1577 | B0H4K2YX9V | 3 | 47.79151104 | 143.3745 |
| 1580 | 1578 | B0FNR1SB9X | 4 | 15.95078734 | 63.8031 |
| 1581 | 1579 | B07NQ358YP | 5 | 9.79696417 | 48.9848 |
| 1582 | 1580 | B0BTBNK73S | 10 | 19.52968596 | 195.2969 |
| 1584 | 1582 | B0GC42GNBJ | 3 | 105.50206173 | 316.5062 |
| 1585 | 1583 | B0GVNGNN92 | 2 | 35.25723847 | 70.5145 |
| 1586 | 1584 | B0GYDRBZKM | 2 | 17.77906595 | 35.5581 |
| 1588 | 1586 | B0H5BXZ6JJ | 5 | 11.64393283 | 58.2197 |
| 1589 | 1587 | B0G64TBWRP | 4 | 16.15155228 | 64.6062 |
| 1590 | 1588 | B09TP8S4BC | 4 | 13.65150746 | 54.6060 |
| 1591 | 1589 | B0FH71N4JV | 5 | 14.41437834 | 72.0719 |
| 1592 | 1590 | B09Y8Q83T6 | 6 | 15.25756716 | 91.5454 |
| 1593 | 1591 | B0CQ416MN4 | 6 | 11.82863716 | 70.9718 |
| 1594 | 1592 | B0F64VSKQX | 5 | 24.81041025 | 124.0521 |
| 1595 | 1593 | B0H4G7QP46 | 2 | 28.10604476 | 56.2121 |
| 1596 | 1594 | B0GFM547BR | 2 | 23.90136552 | 47.8027 |
| 1597 | 1595 | B0FVXRNG51 | 6 | 18.06817163 | 108.4090 |
| 1598 | 1596 | B0H3Z1CT78 | 1 | 57.05527833 | 57.0553 |
| 1599 | 1597 | B0FHQDWNJG | 3 | 39.74836406 | 119.2451 |
| 1601 | 1599 | B0H8PJLXHW | 3 | 37.42119102 | 112.2636 |
| 1602 | 1600 | B0DRP42W5X | 5 | 19.76418562 | 98.8209 |
| 1603 | 1601 | B01LXHQX5K | 9 | 6.87655003 | 61.8890 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1604 | 1602 | B0GS98PYGB | 3 | 37.40191831 | 112.2058 |
| 1607 | 1605 | B09G2DSRM4 | 12 | 13.66756805 | 164.0108 |
| 1608 | 1606 | B0H11C3LH2 | 3 | 19.93279947 | 59.7984 |
| 1609 | 1607 | B0F4MJYYJ6 | 4 | 11.60217528 | 46.4087 |
| 1611 | 1609 | B0G2R6FGQF | 4 | 13.79866734 | 55.1947 |
| 1613 | 1611 | B0H4KK6979 | 2 | 28.64568082 | 57.2914 |
| 1614 | 1612 | B0FW578XM2 | 1 | 27.26285595 | 27.2629 |
| 1615 | 1613 | B08R382XZT | 6 | 13.92453760 | 83.5472 |
| 1616 | 1614 | B0GS8SZJYN | 4 | 44.41237637 | 177.6495 |
| 1617 | 1615 | B0H8BRVNXR | 2 | 34.82198882 | 69.6440 |
| 1618 | 1616 | B0DJ2VNH4J | 5 | 12.53528849 | 62.6764 |
| 1621 | 1619 | B0H4G6VL5B | 3 | 34.61058655 | 103.8318 |
| 1622 | 1620 | B079HV8H4Q | 15 | 20.66998835 | 310.0498 |
| 1624 | 1622 | B07TF5YF8Y | 10 | 12.36665969 | 123.6666 |
| 1625 | 1623 | B0G2S5QNXJ | 3 | 23.20756267 | 69.6227 |
| 1626 | 1624 | B0DQ4787GQ | 9 | 37.99294828 | 341.9365 |
| 1627 | 1625 | B0F2HQY431 | 5 | 11.50421311 | 57.5211 |
| 1629 | 1627 | B0G8FC5FWG | 5 | 11.19012759 | 55.9506 |
| 1630 | 1628 | B0F4KKCKLT | 4 | 14.93637016 | 59.7455 |
| 1631 | 1629 | B07SYJNRV2 | 6 | 15.25756716 | 91.5454 |
| 1632 | 1630 | B0FY6FFQYD | 2 | 20.19619327 | 40.3924 |
| 1634 | 1632 | B08L8X8PLT | 6 | 14.27540562 | 85.6524 |
| 1635 | 1633 | B0FXW86YZS | 2 | 26.08240954 | 52.1648 |
| 1636 | 1634 | B0F64WB48V | 6 | 20.84344279 | 125.0607 |
| 1637 | 1635 | B0D6JZRMPB | 4 | 25.63271282 | 102.5309 |
| 1638 | 1636 | B0FH44J38J | 4 | 17.42574775 | 69.7030 |
| 1640 | 1638 | B07L2QCC9V | 6 | 29.19816536 | 175.1890 |
| 1641 | 1639 | B0GGB64WNY | 2 | 30.68376311 | 61.3675 |
| 1643 | 1641 | B0GWGX31Y9 | 1 | 58.91026982 | 58.9103 |
| 1645 | 1643 | B0FLD1MBMR | 4 | 11.44318284 | 45.7727 |
| 1646 | 1644 | B0FHQDLJJF | 4 | 27.19701497 | 108.7881 |
| 1647 | 1645 | B0GVYF1H6V | 4 | 14.03374966 | 56.1350 |
| 1648 | 1646 | B0H4JTQZ95 | 3 | 55.94227149 | 167.8268 |
| 1649 | 1647 | B0FVXP4JD3 | 4 | 21.28029103 | 85.1212 |
| 1651 | 1649 | B0FY6GRQ83 | 4 | 12.02938716 | 48.1175 |
| 1652 | 1650 | B0HBHBSNK8 | 1 | 55.18261272 | 55.1826 |
| 1653 | 1651 | B0GG9YTCXP | 2 | 30.36256611 | 60.7251 |
| 1654 | 1652 | B0G8FM2HG1 | 2 | 37.74238802 | 75.4848 |
| 1656 | 1654 | B0G2R1GJJG | 2 | 22.89116891 | 45.7823 |
| 1657 | 1655 | B0GHN9Q99P | 5 | 11.41366122 | 57.0683 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1659 | 1657 | B0H2TYSYQ7 | 3 | 26.12416709 | 78.3725 |
| 1660 | 1658 | B0FWCLRR9G | 3 | 13.79866734 | 41.3960 |
| 1661 | 1659 | B0GF2H4N9Z | 1 | 103.08654794 | 103.0865 |
| 1662 | 1660 | B0FVKTNR4Q | 3 | 21.28029103 | 63.8409 |
| 1663 | 1661 | B07Z7YGGKW | 9 | 12.44696268 | 112.0227 |
| 1665 | 1663 | B0FCM3PBYG | 2 | 31.59923208 | 63.1985 |
| 1666 | 1664 | B0G8DWH5SQ | 1 | 23.25947949 | 23.2595 |
| 1667 | 1665 | B0G2XVC5XL | 4 | 12.82599277 | 51.3040 |
| 1668 | 1666 | B0D3T3TCV8 | 34 | 14.45453731 | 491.4543 |
| 1670 | 1668 | B0H3DLZMC9 | 1 | 40.33619685 | 40.3362 |
| 1672 | 1670 | B0CYLRY35B | 7 | 8.00079182 | 56.0055 |
| 1673 | 1671 | B0FVKWY79R | 5 | 10.76059999 | 53.8030 |
| 1674 | 1672 | B09W5QSB4Y | 5 | 48.96394956 | 244.8197 |
| 1675 | 1673 | B071P1CNTW | 10 | 13.37847731 | 133.7848 |
| 1676 | 1674 | B0HBJRR2N3 | 2 | 31.70287149 | 63.4057 |
| 1677 | 1675 | B0H155546P | 7 | 11.96514477 | 83.7560 |
| 1678 | 1676 | B0H2TPSJND | 2 | 29.65749843 | 59.3150 |
| 1679 | 1677 | B0D2XDBL27 | 7 | 27.26285595 | 190.8400 |
| 1681 | 1679 | B0BTBMSRB9 | 4 | 13.13756835 | 52.5503 |
| 1682 | 1680 | B0D4QJ84Y2 | 3 | 14.45453731 | 43.3636 |
| 1683 | 1681 | B0H1Q265VT | 5 | 13.33029551 | 66.6515 |
| 1684 | 1682 | B0CYLR68D8 | 3 | 14.46517465 | 43.3955 |
| 1685 | 1683 | B0GVNNWX7P | 2 | 29.48183285 | 58.9637 |
| 1686 | 1684 | B0G2XR6YQP | 3 | 14.63602952 | 43.9081 |
| 1687 | 1685 | B0G12YQVML | 4 | 13.70230376 | 54.8092 |
| 1688 | 1686 | B0H4G2HLZL | 2 | 23.19311561 | 46.3862 |
| 1690 | 1688 | B07VN4GY2X | 3 | 17.59699107 | 52.7910 |
| 1691 | 1689 | B0GT9B4GZJ | 5 | 10.61064631 | 53.0532 |
| 1692 | 1690 | B0H4L9DP7F | 5 | 27.20022709 | 136.0011 |
| 1693 | 1691 | B0H3Z5CXB5 | 1 | 49.02497983 | 49.0250 |
| 1694 | 1692 | B0GMYVRVR7 | 2 | 31.85077838 | 63.7016 |
| 1695 | 1693 | B07HG2XLDB | 5 | 9.31514626 | 46.5757 |
| 1698 | 1696 | B0G2R3MNCK | 5 | 30.57295246 | 152.8648 |
| 1699 | 1697 | B09K42R3YL | 3 | 14.37423432 | 43.1227 |
| 1700 | 1698 | B0H114XMT7 | 4 | 13.96148445 | 55.8459 |
| 1701 | 1699 | B0CB57333L | 4 | 11.24241790 | 44.9697 |
| 1703 | 1701 | B0GZYQX4YX | 3 | 19.56442167 | 58.6933 |
| 1704 | 1702 | B0CYLRB7CB | 4 | 12.51863029 | 50.0745 |
| 1705 | 1703 | B07VMLCQCW | 9 | 14.74362805 | 132.6927 |
| 1707 | 1705 | B0GWHTH3W7 | 3 | 8.76908597 | 26.3073 |

| **Sales row** | **Cost row** | **ASIN** | **Units sold** | **Unit cost (USD)** | **Purchase cost (USD)** |
|---|---|---|---|---|---|
| 1708 | 1706 | B0H8PS3L77 | 1 | 61.35148056 | 61.3515 |
| 1709 | 1707 | B0FD2M4L8H | 7 | 26.04065199 | 182.2846 |
| 1711 | 1709 | B0FNR1X886 | 3 | 19.56442167 | 58.6933 |
| 1713 | 1711 | B0H1Q5Z351 | 4 | 22.58119939 | 90.3248 |
| 1714 | 1712 | B0FH48XJRW | 3 | 12.04544775 | 36.1363 |
| 1716 | 1714 | B0GS6DRX34 | 2 | 23.38744136 | 46.7749 |
| 1717 | 1715 | B07ZM16BF5 | 10 | 29.02952162 | 290.2952 |
| 1719 | 1717 | B0H3DRT57S | 2 | 25.25206920 | 50.5041 |
| 1720 | 1718 | B0F4JT2FDB | 2 | 31.75982311 | 63.5196 |
| 1721 | 1719 | B0GQMRJK2R | 2 | 31.85077838 | 63.7016 |
| 1722 | 1720 | B0GHN9TLND | 5 | 11.29321421 | 56.4661 |
| 1723 | 1721 | B0GS8VTMR4 | 1 | 50.93297876 | 50.9330 |
| 1724 | 1722 | B0FMYFLDLV | 4 | 27.54393881 | 110.1758 |
| 1725 | 1723 | B074W5521S | 10 | 27.54393881 | 275.4394 |
| 1726 | 1724 | B0GQ7JQ5W6 | 1 | 50.93297876 | 50.9330 |
| 1727 | 1725 | B0GWHZGRQ7 | 1 | 49.65936594 | 49.6594 |
| 1728 | 1726 | B0FXW7SZ69 | 3 | 26.25907610 | 78.7772 |
| 1729 | 1727 | B0CYLRJRWW | 6 | 8.60307168 | 51.6184 |
| 1730 | 1728 | B0G3PN7QND | 3 | 16.94391490 | 50.8317 |
| 1731 | 1729 | B0H4LDTZWN | 10 | 11.60217528 | 116.0218 |
| 1734 | 1732 | B07TC6V2XS | 8 | 12.67925120 | 101.4340 |
| 1736 | 1734 | B0FVL2BFSB | 5 | 12.20605372 | 61.0303 |
| 1737 | 1735 | B0FXG37RGB | 2 | 28.26665073 | 56.5333 |
| 1739 | 1737 | B0GGYYZWX7 | 2 | 18.73308035 | 37.4662 |
| 1740 | 1738 | B0DK4SDPTN | 3 | 11.66135297 | 34.9841 |
| 1741 | 1739 | B0H3DQWX1N | 1 | 47.34663997 | 47.3466 |
| 1743 | 1741 | B0FXW9V4V6 | 0 | 25.75327935 | 0.0000 |
| 1744 | 1742 | B0FXWB8R8W | 1 | 58.15220964 | 58.1522 |
| 1745 | 1743 | B0DB1HMFF8 | 2 | 30.83634625 | 61.6727 |
| 1746 | 1744 | B0H2DMXRY6 | 3 | 14.53484029 | 43.6045 |
| 1748 | 1746 | B08DR4T7H7 | 4 | 13.01973586 | 52.0789 |
| 1749 | 1747 | B0FH9W73RK | 4 | 19.76418562 | 79.0567 |
| 1750 | 1748 | B0GYNWMHFR | 3 | 14.63602952 | 43.9081 |
| 1751 | 1749 | B09X1268F7 | 9 | 11.60217528 | 104.4196 |
| 1752 | 1750 | B0F2FNDTLX | 5 | 13.34093286 | 66.7047 |
| 1753 | 1751 | B0FXW81D3X | 1 | 46.46330714 | 46.4633 |
| 1754 | 1752 | B0GZZYP5N5 | 2 | 23.19311561 | 46.3862 |
| 1755 | 1753 | B0G8F4L6J2 | 1 | 42.76227328 | 42.7623 |
| 1758 | 1756 | B07MKMJ5BP | 3 | 17.15533212 | 51.4660 |
| 1759 | 1757 | B0F5GVBH8Q | 6 | 14.45453731 | 86.7272 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1760 | 1758 | B0F5GV4WG8 | 2 | 26.17877312 | 52.3575 |
| 1761 | 1759 | B0FXW7V88P | 1 | 49.02497983 | 49.0250 |
| 1762 | 1760 | B0FVXVG641 | 2 | 24.89394030 | 49.7879 |
| 1763 | 1761 | B0FJ19NNS2 | 5 | 10.51105567 | 52.5553 |
| 1764 | 1762 | B0FX98CWQX | 5 | 23.38744136 | 116.9372 |
| 1765 | 1763 | B0H5BZDKCL | 2 | 22.76590373 | 45.5318 |
| 1766 | 1764 | B0CH7TRKJB | 4 | 21.04419279 | 84.1768 |
| 1769 | 1767 | B0GHNDN3NM | 7 | 8.00079182 | 56.0055 |
| 1771 | 1769 | B0G8CTFYFZ | 4 | 30.83634625 | 123.3454 |
| 1773 | 1771 | B0H2DQJ4ZM | 2 | 21.28029103 | 42.5606 |
| 1775 | 1773 | B0FH6XXYNC | 2 | 22.52499477 | 45.0500 |
| 1776 | 1774 | B0FXW7K9TV | 2 | 22.32422984 | 44.6485 |
| 1777 | 1775 | B0GQB5XNH6 | 4 | 13.33029551 | 53.3212 |
| 1778 | 1776 | B0H6QJWVYW | 3 | 12.73866794 | 38.2160 |
| 1779 | 1777 | B0D9NGCBMH | 1 | 23.93568291 | 23.9357 |
| 1780 | 1778 | B0H1MMCB5S | 2 | 28.90907461 | 57.8181 |
| 1781 | 1779 | B082SMVHG3 | 1 | 19.90069322 | 19.9007 |
| 1782 | 1780 | B0CR3592QZ | 4 | 9.79696417 | 39.1879 |
| 1783 | 1781 | B0F64RCL1B | 6 | 14.63120387 | 87.7872 |
| 1784 | 1782 | B0G6YNPH42 | 3 | 14.85605223 | 44.5682 |
| 1785 | 1783 | B0G1MQ25Q1 | 4 | 26.86713778 | 107.4686 |
| 1786 | 1784 | B01MCRCV2W | 8 | 23.44847163 | 187.5878 |
| 1787 | 1785 | B0F4JXJYJN | 3 | 19.23257238 | 57.6977 |
| 1788 | 1786 | B0GWH32B3M | 3 | 44.15700541 | 132.4710 |
| 1789 | 1787 | B0H8PMQTH6 | 1 | 56.21208952 | 56.2121 |
| 1790 | 1788 | B0DRRBXNQV | 5 | 15.70245316 | 78.5123 |
| 1793 | 1791 | B01MU356DE | 4 | 11.41366122 | 45.6546 |
| 1794 | 1792 | B0H8Q56R4D | 1 | 48.18179102 | 48.1818 |
| 1795 | 1793 | B0G19HQ5NR | 2 | 24.89394030 | 49.7879 |
| 1796 | 1794 | B09MN23KGP | 4 | 12.25685003 | 49.0274 |
| 1797 | 1795 | B0H8PZJGGT | 1 | 52.35754624 | 52.3575 |
| 1798 | 1796 | B0G2S5KGVQ | 2 | 62.67647235 | 125.3529 |
| 1799 | 1797 | B0GVNT47D9 | 2 | 27.19320525 | 54.3864 |
| 1800 | 1798 | B0D1C61KKP | 6 | 11.07620940 | 66.4573 |
| 1802 | 1800 | B0D522ZYQC | 3 | 12.04544775 | 36.1363 |
| 1805 | 1803 | B0FY4W82W7 | 10 | 17.97180805 | 179.7181 |
| 1807 | 1805 | B0H112G2BH | 2 | 16.26617265 | 32.5323 |
| 1808 | 1806 | B0D2X9B77K | 7 | 16.43802851 | 115.0662 |
| 1809 | 1807 | B0G38Z3N6D | 3 | 10.43938805 | 31.3182 |
| 1810 | 1808 | B0GYRPLB25 | 2 | 19.93279947 | 39.8656 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1811 | 1809 | B0FY6CSLF7 | 3 | 23.44847163 | 70.3454 |
| 1812 | 1810 | B0D4H67NY6 | 9 | 10.96136493 | 98.6523 |
| 1813 | 1811 | B0HC3CF651 | 2 | 23.44847163 | 46.8969 |
| 1814 | 1812 | B0GGB2K828 | 3 | 17.31011145 | 51.9303 |
| 1815 | 1813 | B019EVRC3I | 6 | 21.03938208 | 126.2363 |
| 1816 | 1814 | B0HBWFPBVF | 2 | 20.19619327 | 40.3924 |
| 1817 | 1815 | B0DJ2TVLQC | 2 | 46.57574626 | 93.1515 |
| 1818 | 1816 | B0G48KTN93 | 7 | 21.32039024 | 149.2427 |
| 1820 | 1818 | B089F2VV8R | 11 | 19.19241342 | 211.1165 |
| 1822 | 1820 | B0D5GSHPQX | 2 | 22.34027550 | 44.6806 |
| 1823 | 1821 | B0H4GDMXXC | 1 | 52.72955449 | 52.7296 |
| 1824 | 1822 | B0G1MN19GD | 9 | 13.47894941 | 121.3105 |
| 1825 | 1823 | B0H3DTDT3M | 1 | 40.33619685 | 40.3362 |
| 1826 | 1824 | B0H4G2H1XN | 1 | 40.39238653 | 40.3924 |
| 1829 | 1827 | B0G8HCH2D4 | 2 | 29.32122688 | 58.6425 |
| 1832 | 1830 | B0GZYT88MZ | 2 | 26.39017540 | 52.7804 |
| 1834 | 1832 | B0FP8JH9CG | 2 | 14.69544626 | 29.3909 |
| 1835 | 1833 | B0FSKL2WYX | 2 | 20.00608062 | 40.0122 |
| 1836 | 1834 | B078KX2NM8 | 3 | 19.96332208 | 59.8900 |
| 1837 | 1835 | B0HC38W2Y6 | 2 | 17.30528580 | 34.6106 |
| 1839 | 1837 | B0FXLTX25D | 2 | 42.56058207 | 85.1212 |
| 1840 | 1838 | B0GGB4F913 | 4 | 28.17686079 | 112.7074 |
| 1841 | 1839 | B0F4MLGPK6 | 1 | 32.61103475 | 32.6110 |
| 1843 | 1841 | B0GGBH65SS | 1 | 49.88276511 | 49.8828 |
| 1844 | 1842 | B07PVR3NM4 | 27 | 16.43260525 | 443.6803 |
| 1845 | 1843 | B0H8R7PBH9 | 1 | 47.13785221 | 47.1379 |
| 1846 | 1844 | B0GMYCC7HN | 1 | 52.72955449 | 52.7296 |
| 1848 | 1846 | B0H2V3KD3J | 5 | 19.03340604 | 95.1670 |
| 1849 | 1847 | B0GYRTYMX3 | 3 | 12.83722772 | 38.5117 |
| 1850 | 1848 | B0HC31QQ86 | 2 | 18.06817163 | 36.1363 |
| 1851 | 1849 | B0FSKRW1K4 | 3 | 13.14018287 | 39.4205 |
| 1852 | 1850 | B0CYLRPX8Z | 8 | 15.02731048 | 120.2185 |
| 1853 | 1851 | B0H2DSWYSS | 2 | 18.06817163 | 36.1363 |
| 1854 | 1852 | B0H4GM5HK4 | 2 | 17.79775600 | 35.5955 |
| 1855 | 1853 | B0FXW9D9L4 | 7 | 16.49423313 | 115.4596 |
| 1856 | 1854 | B0GYDTWDYQ | 1 | 44.16662683 | 44.1666 |
| 1857 | 1855 | B0G349Q3R9 | 3 | 12.13329549 | 36.3999 |
| 1858 | 1856 | B0GS61J698 | 1 | 44.41237637 | 44.4124 |
| 1859 | 1857 | B07VHHT3QL | 4 | 14.82654555 | 59.3062 |
| 1860 | 1858 | B0G8FC8DY3 | 1 | 44.16662683 | 44.1666 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1861 | 1859 | B0DCN4DZ9V | 6 | 38.85058416 | 233.1035 |
| 1862 | 1860 | B0HBHWN4L2 | 1 | 46.48982580 | 46.4898 |
| 1863 | 1861 | B0G2KZGY4H | 3 | 25.98866047 | 77.9660 |
| 1865 | 1863 | B0GGGLZYG9 | 1 | 50.95223653 | 50.9522 |
| 1866 | 1864 | B0G8DFB79J | 2 | 28.26665073 | 56.5333 |
| 1867 | 1865 | B0GS4RZR8R | 3 | 10.34302447 | 31.0291 |
| 1870 | 1868 | B0H1M36ZD3 | 1 | 42.56058207 | 42.5606 |
| 1871 | 1869 | B0D531J3HB | 2 | 17.58448621 | 35.1690 |
| 1872 | 1870 | B0GZZ2QXJ9 | 5 | 15.95078734 | 79.7539 |
| 1873 | 1871 | B0GGBB9MD4 | 4 | 16.50708160 | 66.0283 |
| 1874 | 1872 | B087M3YVPB | 2 | 13.16967460 | 26.3393 |
| 1875 | 1873 | B0BY2G5DK4 | 4 | 28.95725640 | 115.8290 |
| 1876 | 1874 | B0G2R9TST7 | 5 | 36.82956345 | 184.1478 |
| 1881 | 1879 | B0HBWGR19T | 2 | 17.30528580 | 34.6106 |
| 1882 | 1880 | B0D52S25L2 | 3 | 29.21422595 | 87.6427 |
| 1884 | 1882 | B07RWYLGLQ | 2 | 51.94617085 | 103.8923 |
| 1886 | 1884 | B0GG9XGSQ2 | 4 | 24.51489527 | 98.0596 |
| 1888 | 1886 | B0G2S3LSNM | 1 | 33.88785968 | 33.8879 |
| 1890 | 1888 | B0CYLRBRMZ | 5 | 9.68229898 | 48.4115 |
| 1891 | 1889 | B0GYSF4TW7 | 2 | 51.15300146 | 102.3060 |
| 1892 | 1890 | B0CQ4BXKS1 | 1 | 9.92544895 | 9.9254 |
| 1893 | 1891 | B0C16DXDJS | 6 | 10.92120596 | 65.5272 |
| 1894 | 1892 | B07W6YV37Q | 3 | 8.76908597 | 26.3073 |
| 1895 | 1893 | B0DB15KYGX | 12 | 38.18567544 | 458.2281 |
| 1896 | 1894 | B0HC345S15 | 2 | 14.05303732 | 28.1061 |
| 1898 | 1896 | B0FPCGKJ9D | 2 | 23.68938058 | 47.3788 |
| 1899 | 1897 | B0BK1BM12B | 5 | 25.53634924 | 127.6817 |
| 1901 | 1899 | B0H151LQZZ | 2 | 18.95150447 | 37.9030 |
| 1904 | 1902 | B0G255KFZQ | 2 | 24.46291870 | 48.9258 |
| 1905 | 1903 | B0GHMY5PJW | 1 | 25.42653958 | 25.4265 |
| 1906 | 1904 | B0G8D4SZY3 | 3 | 13.54006932 | 40.6202 |
| 1907 | 1905 | B0H1CK9741 | 3 | 12.25685003 | 36.7706 |
| 1908 | 1906 | B0B4DR15FT | 3 | 10.56785789 | 31.7036 |
| 1910 | 1908 | B084JNXXL1 | 3 | 50.94902441 | 152.8471 |
| 1911 | 1909 | B0FY6FC3VH | 2 | 27.34867183 | 54.6973 |
| 1912 | 1910 | B0H8PXPKGT | 1 | 36.73058535 | 36.7306 |
| 1913 | 1911 | B099586L13 | 3 | 11.88484178 | 35.6545 |
| 1914 | 1912 | B0FY6DC5CZ | 4 | 23.79055487 | 95.1622 |
| 1916 | 1914 | B074VXMYTN | 5 | 12.04544775 | 60.2272 |
| 1917 | 1915 | B0H1CG8LWN | 3 | 12.73868288 | 38.2160 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1919 | 1917 | B0H4KFXWSG | 2 | 28.47061284 | 56.9412 |
| 1920 | 1918 | B0GSR5WCJ6 | 3 | 30.24471868 | 90.7342 |
| 1922 | 1920 | B078S2J1MB | 5 | 11.34681925 | 56.7341 |
| 1923 | 1921 | B0CYLPXMXN | 2 | 14.68682583 | 29.3737 |
| 1924 | 1922 | B0GTNMX3TW | 1 | 42.44977142 | 42.4498 |
| 1925 | 1923 | B09Q64TP4J | 11 | 22.72574476 | 249.9832 |
| 1926 | 1924 | B0FP8KDFM3 | 1 | 28.82877163 | 28.8288 |
| 1927 | 1925 | B0GLX56HDJ | 4 | 7.84018585 | 31.3607 |
| 1928 | 1926 | B0H8PZ4M5C | 1 | 35.36080318 | 35.3608 |
| 1929 | 1927 | B0H8PRYG8T | 1 | 36.13634326 | 36.1363 |
| 1930 | 1928 | B0GZZS59NG | 1 | 26.86134102 | 26.8613 |
| 1931 | 1929 | B0GGB9G5L3 | 7 | 13.18032689 | 92.2623 |
| 1932 | 1930 | B07RWYKPS2 | 10 | 18.58520333 | 185.8520 |
| 1934 | 1932 | B0D5H2PZH8 | 3 | 12.90061852 | 38.7019 |
| 1935 | 1933 | B08T96R6ZZ | 5 | 13.51338632 | 67.5669 |
| 1942 | 1940 | B0FXM1K3YQ | 2 | 24.73331939 | 49.4666 |
| 1943 | 1941 | B0GVNMWB3Q | 1 | 33.85835300 | 33.8584 |
| 1944 | 1942 | B0H1ZSFMD1 | 3 | 25.69695521 | 77.0909 |
| 1945 | 1943 | B09283RNXB | 4 | 7.54018884 | 30.1608 |
| 1948 | 1946 | B0GYDFYRWF | 3 | 34.93179849 | 104.7954 |
| 1949 | 1947 | B0GTNMFCDF | 3 | 22.84138106 | 68.5241 |
| 1950 | 1948 | B0GVNMWF4G | 1 | 37.16685093 | 37.1669 |
| 1951 | 1949 | B0CYLSVS82 | 3 | 10.99287358 | 32.9786 |
| 1952 | 1950 | B0H2TVV6K2 | 1 | 33.25186004 | 33.2519 |
| 1953 | 1951 | B0G2KS9QD9 | 3 | 16.76920549 | 50.3076 |
| 1954 | 1952 | B0H5C64RFK | 2 | 14.53484029 | 29.0697 |
| 1955 | 1953 | B0GYW2L15M | 2 | 12.31044014 | 24.6209 |
| 1956 | 1954 | B0FXW7Z4VF | 2 | 35.57422237 | 71.1484 |
| 1957 | 1955 | B0GZYZV4GN | 2 | 19.56442167 | 39.1288 |
| 1958 | 1956 | B0BY2JK9S9 | 6 | 18.40544417 | 110.4327 |
| 1959 | 1957 | B0GYDTWQ8R | 1 | 12.81635641 | 12.8164 |
| 1960 | 1958 | B0H2TW2J6R | 2 | 25.05934204 | 50.1187 |
| 1961 | 1959 | B0D52GX4T4 | 2 | 14.14751845 | 28.2950 |
| 1962 | 1960 | B0FVXZB6JD | 2 | 12.44696268 | 24.8939 |
| 1964 | 1962 | B0FXW9T8D6 | 4 | 26.25907610 | 105.0363 |
| 1965 | 1963 | B0GQ72FZN5 | 2 | 23.38744136 | 46.7749 |
| 1966 | 1964 | B0F5BDT8YQ | 2 | 20.03560224 | 40.0712 |
| 1967 | 1965 | B0D6JWVFKD | 3 | 22.03513909 | 66.1054 |
| 1968 | 1966 | B0BX7TGWVQ | 10 | 14.45453731 | 144.5454 |
| 1969 | 1967 | B0GFLLFCM3 | 1 | 43.25599845 | 43.2560 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 1970 | 1968 | B0H4FSQF3P | 4 | 20.25401141 | 81.0160 |
| 1973 | 1971 | B0H4GS8M45 | 1 | 39.07806197 | 39.0781 |
| 1975 | 1973 | B0FVXT69ZC | 3 | 11.08181193 | 33.2454 |
| 1976 | 1974 | B0GZ2FSXX9 | 3 | 19.52647384 | 58.5794 |
| 1977 | 1975 | B0FWK13941 | 2 | 15.05139391 | 30.1028 |
| 1978 | 1976 | B0FVKSBRZ9 | 4 | 10.76059999 | 43.0424 |
| 1979 | 1977 | B0C4XZ3XXN | 2 | 27.36725730 | 54.7345 |
| 1981 | 1979 | B0FH4K4P94 | 2 | 14.21362835 | 28.4273 |
| 1982 | 1980 | B0B7NG71Z1 | 13 | 17.24908118 | 224.2381 |
| 1983 | 1981 | B0FXW9TXXK | 1 | 31.21858846 | 31.2186 |
| 1984 | 1982 | B09TSJLCJF | 1 | 33.88785968 | 33.8879 |
| 1985 | 1983 | B0DCBBH9R9 | 2 | 26.66060597 | 53.3212 |
| 1988 | 1986 | B0F2FK9KG5 | 4 | 7.38246631 | 29.5299 |
| 1989 | 1987 | B0GG9VX3XQ | 0 | 35.25301043 | 0.0000 |
| 1990 | 1988 | B0H3ZT388V | 3 | 38.85058416 | 116.5518 |
| 1992 | 1990 | B0FNR58MHR | 5 | 13.70230376 | 68.5115 |
| 1993 | 1991 | B0F5GYQXKH | 7 | 11.75635701 | 82.2945 |
| 1994 | 1992 | B0FSKKR1F4 | 3 | 16.15155228 | 48.4547 |
| 1995 | 1993 | B0GZYT6N92 | 4 | 12.25685003 | 49.0274 |
| 1996 | 1994 | B0H8PPYFD2 | 1 | 32.87604207 | 32.8760 |
| 1997 | 1995 | B0G2LV8NVW | 1 | 30.94354140 | 30.9435 |
| 1999 | 1997 | B0FBR1HPVC | 3 | 13.04120477 | 39.1236 |
| 2001 | 1999 | B07BLMBGBQ | 2 | 19.43332238 | 38.8666 |
| 2002 | 2000 | B0GYDQG1QS | 1 | 30.83634625 | 30.8363 |
| 2003 | 2001 | B0GYCJVMXY | 6 | 7.02109541 | 42.1266 |
| 2004 | 2002 | B0GS1Q2QXJ | 1 | 28.50755969 | 28.5076 |
| 2005 | 2003 | B0GQ9W64DF | 2 | 16.06059701 | 32.1212 |
| 2006 | 2004 | B0H1BXVN5B | 2 | 44.62303164 | 89.2461 |
| 2007 | 2005 | B0GS4R6413 | 2 | 13.49090149 | 26.9818 |
| 2008 | 2006 | B0F6MPCP92 | 4 | 14.30458362 | 57.2183 |
| 2009 | 2007 | B0GVNWYFRH | 1 | 32.14308124 | 32.1431 |
| 2010 | 2008 | B07SYJNNXF | 1 | 9.92544895 | 9.9254 |
| 2011 | 2009 | B0HC31V4MN | 1 | 32.11315624 | 32.1132 |
| 2012 | 2010 | B0FP893F1T | 1 | 22.40453282 | 22.4045 |
| 2013 | 2011 | B0GQ6M57NY | 3 | 44.41237637 | 133.2371 |
| 2016 | 2014 | B0H4G441HC | 1 | 26.86134102 | 26.8613 |
| 2017 | 2015 | B0H4G423MJ | 1 | 30.76408104 | 30.7641 |
| 2018 | 2016 | B0F4J6XNCV | 3 | 12.52726566 | 37.5818 |
| 2019 | 2017 | B0CJHTK35F | 5 | 4.67624824 | 23.3812 |
| 2021 | 2019 | B0GHYFMY13 | 3 | 7.43865599 | 22.3160 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2022 | 2020 | B0GMYLWP2H | 2 | 13.99139451 | 27.9828 |
| 2024 | 2022 | B0FX8QJY31 | 3 | 51.65569068 | 154.9671 |
| 2025 | 2023 | B0F4KP67R2 | 2 | 19.32893597 | 38.6579 |
| 2026 | 2024 | B0H8PQTJFD | 2 | 39.42876565 | 78.8575 |
| 2027 | 2025 | B0GSR9T6CX | 4 | 24.62350973 | 98.4940 |
| 2028 | 2026 | B0G43X6Y92 | 4 | 21.03938208 | 84.1575 |
| 2029 | 2027 | B019EZTQOC | 3 | 14.10922700 | 42.3277 |
| 2030 | 2028 | B0D526CLQ1 | 1 | 21.54099561 | 21.5410 |
| 2032 | 2030 | B07Z5X89VQ | 5 | 23.12727463 | 115.6364 |
| 2033 | 2031 | B0H1127RLN | 1 | 27.98558281 | 27.9856 |
| 2034 | 2032 | B0GVNNL6MG | 2 | 21.33270087 | 42.6654 |
| 2035 | 2033 | B0FXW9NL8N | 2 | 21.76210894 | 43.5242 |
| 2036 | 2034 | B0H5BY1324 | 1 | 36.74926047 | 36.7493 |
| 2037 | 2035 | B0GQ9X7WB5 | 1 | 14.64726447 | 14.6473 |
| 2038 | 2036 | B0G39LYPY2 | 2 | 15.43686318 | 30.8737 |
| 2039 | 2037 | B0GGYVG4Y3 | 1 | 21.21606359 | 21.2161 |
| 2040 | 2038 | B0H1531F14 | 1 | 32.52270894 | 32.5227 |
| 2043 | 2041 | B0H2DVH758 | 3 | 12.44696268 | 37.3409 |
| 2044 | 2042 | B0GHYCQ1DQ | 5 | 6.37545941 | 31.8773 |
| 2045 | 2043 | B0H1C6F4Z2 | 1 | 23.38744136 | 23.3874 |
| 2047 | 2045 | B0HC5WYZQR | 1 | 21.68180596 | 21.6818 |
| 2049 | 2047 | B0GVNMS639 | 1 | 29.00002988 | 29.0000 |
| 2050 | 2048 | B0H8PMNWKY | 3 | 51.07269848 | 153.2181 |
| 2052 | 2050 | B0GHYPC224 | 4 | 4.48352108 | 17.9341 |
| 2053 | 2051 | B0GYW5F4P2 | 5 | 20.67801118 | 103.3901 |
| 2054 | 2052 | B0H3DM2NKG | 1 | 23.51753967 | 23.5175 |
| 2055 | 2053 | B0DRP5VYQW | 2 | 13.14720471 | 26.2944 |
| 2056 | 2054 | B0GKFQCJ56 | 3 | 12.02938716 | 36.0882 |
| 2058 | 2056 | B0C2JX5YCK | 2 | 11.57969044 | 23.1594 |
| 2059 | 2057 | B0H1ZD82LX | 2 | 9.92544895 | 19.8509 |
| 2061 | 2059 | B0HBHB9FWT | 1 | 26.82862222 | 26.8286 |
| 2062 | 2060 | B0CYLS6RC9 | 3 | 8.24170078 | 24.7251 |
| 2065 | 2063 | B0H4KGHY6M | 2 | 30.05901336 | 60.1180 |
| 2066 | 2064 | B0CJJ9NYNJ | 4 | 8.44245077 | 33.7698 |
| 2067 | 2065 | B0GGGZZN95 | 1 | 30.83634625 | 30.8363 |
| 2068 | 2066 | B0H4FYJFLV | 1 | 26.68950010 | 26.6895 |
| 2069 | 2067 | B0H1MCH3Y7 | 2 | 49.78785072 | 99.5757 |
| 2070 | 2068 | B0C4XW4YP5 | 3 | 12.91271999 | 38.7382 |
| 2071 | 2069 | B0GWGSVVT3 | 9 | 44.41237637 | 399.7114 |
| 2072 | 2070 | B0H4GGXP2D | 1 | 31.85077838 | 31.8508 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2073 | 2071 | B0G3PRSLYW | 2 | 28.34695372 | 56.6939 |
| 2074 | 2072 | B0CN2RYLQQ | 5 | 7.02109541 | 35.1055 |
| 2075 | 2073 | B0CYLRFWW5 | 5 | 4.94927839 | 24.7464 |
| 2076 | 2074 | B0D9NH8XZG | 2 | 25.49619028 | 50.9924 |
| 2077 | 2075 | B0GQ3JT9PY | 3 | 13.52242508 | 40.5673 |
| 2079 | 2077 | B0H1MMHCP2 | 3 | 16.29348313 | 48.8804 |
| 2080 | 2078 | B0GZZ769MT | 2 | 13.70230376 | 27.4046 |
| 2081 | 2079 | B09NR5KPQW | 1 | 29.21422595 | 29.2142 |
| 2082 | 2080 | B0GQ3MWRDZ | 1 | 26.90710252 | 26.9071 |
| 2083 | 2081 | B0GGZ2QD9J | 7 | 34.90931365 | 244.3652 |
| 2085 | 2083 | B0G39GLXCK | 1 | 31.20835450 | 31.2084 |
| 2086 | 2084 | B0F5BDBN3F | 2 | 13.37043954 | 26.7409 |
| 2087 | 2085 | B0D1C9JW51 | 3 | 13.22048585 | 39.6615 |
| 2088 | 2086 | B0FXW99W89 | 1 | 18.42150477 | 18.4215 |
| 2089 | 2087 | B0GR4GB4VX | 1 | 31.85077838 | 31.8508 |
| 2090 | 2088 | B0G8CZTGZ7 | 2 | 10.56785789 | 21.1357 |
| 2093 | 2091 | B0F2MDRMT4 | 2 | 32.60301192 | 65.2060 |
| 2094 | 2092 | B0GVYD6ZC1 | 4 | 11.32272089 | 45.2909 |
| 2096 | 2094 | B0FY4ZG28S | 3 | 24.81041025 | 74.4312 |
| 2097 | 2095 | B0G6K8V777 | 1 | 31.20835450 | 31.2084 |
| 2098 | 2096 | B0H11GBZD1 | 1 | 26.78103804 | 26.7810 |
| 2099 | 2097 | B0GQ9X1S6Q | 2 | 23.68938058 | 47.3788 |
| 2100 | 2098 | B0FH9RDPY9 | 1 | 11.40300893 | 11.4030 |
| 2102 | 2100 | B083Z2CF1Z | 3 | 14.45453731 | 43.3636 |
| 2103 | 2101 | B0GMZ5FDZ5 | 1 | 27.35379628 | 27.3538 |
| 2105 | 2103 | B0DRRNCTMP | 4 | 14.61193116 | 58.4477 |
| 2107 | 2105 | B0F2MC659L | 2 | 12.53528849 | 25.0706 |
| 2108 | 2106 | B0H11LQ52S | 3 | 15.95621060 | 47.8686 |
| 2109 | 2107 | B0GXKG1S8T | 7 | 13.47894941 | 94.3526 |
| 2111 | 2109 | B08VG1S9FY | 3 | 6.92473183 | 20.7742 |
| 2112 | 2110 | B0B3HQHGX7 | 7 | 12.27029611 | 85.8921 |
| 2113 | 2111 | B0B27B1R5W | 3 | 9.47575223 | 28.4273 |
| 2114 | 2112 | B0BCHTCL5K | 1 | 19.51362536 | 19.5136 |
| 2115 | 2113 | B0GS4RGWLK | 4 | 11.35482714 | 45.4193 |
| 2117 | 2115 | B0F2MH5ZCZ | 2 | 11.18621328 | 22.3724 |
| 2118 | 2116 | B07GV69C19 | 1 | 26.98180297 | 26.9818 |
| 2119 | 2117 | B083FRG8YQ | 4 | 12.13329549 | 48.5332 |
| 2120 | 2118 | B0H4G3PM28 | 1 | 19.93279947 | 19.9328 |
| 2121 | 2119 | B0G12RZLFP | 5 | 15.95078734 | 79.7539 |
| 2122 | 2120 | B0F23ZXKKR | 11 | 33.36749634 | 367.0425 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2123 | 2121 | B0FXM2MRQ3 | 1 | 25.37574327 | 25.3757 |
| 2124 | 2122 | B0GG9Z1DPF | 1 | 21.71873786 | 21.7187 |
| 2127 | 2125 | B0CYLQYBQG | 2 | 7.96381510 | 15.9276 |
| 2128 | 2126 | B0GSRJ8VWG | 3 | 13.79866734 | 41.3960 |
| 2130 | 2128 | B0CYLS21GJ | 2 | 9.60685153 | 19.2137 |
| 2131 | 2129 | B0GGGHY449 | 1 | 40.63331043 | 40.6333 |
| 2132 | 2130 | B0D45K241Y | 1 | 17.94933815 | 17.9493 |
| 2134 | 2132 | B0GS1RHRZZ | 1 | 22.32422984 | 22.3242 |
| 2135 | 2133 | B0H1RCDHF1 | 1 | 32.33259629 | 32.3326 |
| 2138 | 2136 | B0DPZQGPHL | 7 | 0.22410135 | 1.5687 |
| 2140 | 2138 | B0FY6FYX36 | 2 | 10.72847880 | 21.4570 |
| 2145 | 2143 | B0GHMWJNMC | 7 | 4.25867272 | 29.8107 |
| 2146 | 2144 | B01CHUU2TO | 1 | 24.57271342 | 24.5727 |
| 2147 | 2145 | B0GCH5SFDW | 3 | 15.62956046 | 46.8887 |
| 2148 | 2146 | B0FWCQS1M4 | 2 | 33.61744405 | 67.2349 |
| 2149 | 2147 | B0G2R7NW8H | 1 | 24.62350973 | 24.6235 |
| 2150 | 2148 | B0HC3D3SX1 | 1 | 18.06817163 | 18.0682 |
| 2153 | 2151 | B0D4HDT71W | 5 | 26.78103804 | 133.9052 |
| 2155 | 2153 | B0D9LSRQ8X | 1 | 14.35817372 | 14.3582 |
| 2156 | 2154 | B0GR5J4D6T | 2 | 6.15382317 | 12.3076 |
| 2157 | 2155 | B0GQN1RYN5 | 1 | 24.46291870 | 24.4629 |
| 2158 | 2156 | B0H2DWLBW7 | 1 | 18.06817163 | 18.0682 |
| 2159 | 2157 | B07VN5H8MV | 1 | 21.45154929 | 21.4515 |
| 2160 | 2158 | B09W9B5ZNZ | 2 | 6.15382317 | 12.3076 |
| 2161 | 2159 | B0F5GW2YY9 | 1 | 23.68938058 | 23.6894 |
| 2162 | 2160 | B0GXVH5GB2 | 2 | 13.54169779 | 27.0834 |
| 2164 | 2162 | B08TGYR188 | 2 | 7.84018585 | 15.6804 |
| 2166 | 2164 | B0H1MJWFYL | 1 | 26.55620462 | 26.5562 |
| 2167 | 2165 | B0GHMWPCWT | 2 | 7.59927690 | 15.1986 |
| 2168 | 2166 | B0H3Z1PXZF | 4 | 38.85058416 | 155.4023 |
| 2169 | 2167 | B0GXVTKNVT | 2 | 7.35836794 | 14.7167 |
| 2170 | 2168 | B0CYLRBRNX | 3 | 4.72443004 | 14.1733 |
| 2171 | 2169 | B0GG9ZHK9J | 3 | 31.71984343 | 95.1595 |
| 2173 | 2171 | B0GVNC4TGS | 1 | 24.23001763 | 24.2300 |
| 2174 | 2172 | B0HC2TPLTF | 1 | 17.30528580 | 17.3053 |
| 2176 | 2174 | B0HC31WMJQ | 1 | 12.02938716 | 12.0294 |
| 2177 | 2175 | B0DCMSYRVS | 8 | 24.20010757 | 193.6009 |
| 2178 | 2176 | B0GYDSBPBZ | 1 | 10.56785789 | 10.5679 |
| 2179 | 2177 | B0H1CLFSYZ | 1 | 15.91064332 | 15.9106 |
| 2180 | 2178 | B0C2PBLQGL | 3 | 32.27376221 | 96.8213 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2181 | 2179 | B0C6XZLTJX | 2 | 7.52681746 | 15.0536 |
| 2183 | 2181 | B0CYLRSZL4 | 2 | 7.67957988 | 15.3592 |
| 2184 | 2182 | B07PQJLLRC | 1 | 12.89506081 | 12.8951 |
| 2185 | 2183 | B07VMDB5ZD | 1 | 14.61514328 | 14.6151 |
| 2186 | 2184 | B0GS93BGM5 | 3 | 25.27135686 | 75.8141 |
| 2187 | 2185 | B0G2BQRZ6P | 2 | 27.35379628 | 54.7076 |
| 2188 | 2186 | B0FY4YF72J | 5 | 30.98891445 | 154.9446 |
| 2190 | 2188 | B0FZ9W8K3B | 19 | 0.29880180 | 5.6772 |
| 2191 | 2189 | B0GZYT2JYL | 1 | 24.46291870 | 24.4629 |
| 2192 | 2190 | B0H2DZD9F2 | 2 | 12.44696268 | 24.8939 |
| 2193 | 2191 | B0GYX4FCRL | 1 | 14.30516628 | 14.3052 |
| 2194 | 2192 | B07K2SQ7TQ | 1 | 11.75635701 | 11.7564 |
| 2195 | 2193 | B0HC5V461R | 1 | 15.04877939 | 15.0488 |
| 2196 | 2194 | B0HC5XVMLX | 1 | 15.57075627 | 15.5708 |
| 2197 | 2195 | B0F5GV5YWH | 2 | 11.60377387 | 23.2075 |
| 2198 | 2196 | B0HBHSL7JV | 1 | 15.02958138 | 15.0296 |
| 2199 | 2197 | B0DSZLR858 | 1 | 16.25332417 | 16.2533 |
| 2200 | 2198 | B0H1CRVHXZ | 2 | 6.77697433 | 13.5539 |
| 2201 | 2199 | B0GYRS4RXW | 3 | 30.12165715 | 90.3650 |
| 2202 | 2200 | B01DPCCXN6 | 2 | 13.14018287 | 26.2804 |
| 2203 | 2201 | B0HC64LWKR | 1 | 15.29850300 | 15.2985 |
| 2204 | 2202 | B0HBWH642F | 1 | 14.05303732 | 14.0530 |
| 2205 | 2203 | B0H4GBLXSP | 1 | 12.83722772 | 12.8372 |
| 2206 | 2204 | B0CYLRKGLB | 3 | 6.76487286 | 20.2946 |
| 2207 | 2205 | B0GZ2VS8S1 | 3 | 13.51981056 | 40.5594 |
| 2208 | 2206 | B0DJ2RXTLK | 1 | 13.04120477 | 13.0412 |
| 2209 | 2207 | B0H6QHY5W4 | 1 | 14.94700750 | 14.9470 |
| 2211 | 2209 | B079DPRW17 | 7 | 24.36392566 | 170.5475 |
| 2212 | 2210 | B09VSMPY2N | 1 | 10.68029701 | 10.6803 |
| 2213 | 2211 | B0GQ3S6YWN | 2 | 6.76487286 | 13.5297 |
| 2214 | 2212 | B0GVNN5RLW | 0 | 33.67366361 | 0.0000 |
| 2215 | 2213 | B091JWDHFK | 6 | 11.78847820 | 70.7309 |
| 2216 | 2214 | B0FWQTQFD8 | 1 | 14.47321242 | 14.4732 |
| 2217 | 2215 | B0D3KP9HCN | 4 | 25.64877342 | 102.5951 |
| 2218 | 2216 | B0D2XCH9G3 | 1 | 11.04969074 | 11.0497 |
| 2220 | 2218 | B0F4KLSN4V | 1 | 15.99635462 | 15.9964 |
| 2221 | 2219 | B0H1MKDQ4F | 4 | 42.56058207 | 170.2423 |
| 2222 | 2220 | B0H33JVXQD | 9 | 0.97110587 | 8.7400 |
| 2223 | 2221 | B0HBWHRKXW | 1 | 12.02938716 | 12.0294 |
| 2224 | 2222 | B0BY2JZC16 | 2 | 14.35817372 | 28.7163 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2225 | 2223 | B0H3YXYSSG | 3 | 22.44467685 | 67.3340 |
| 2226 | 2224 | B01LWIKJRS | 3 | 9.60685153 | 28.8206 |
| 2227 | 2225 | B0GGYNVK5J | 5 | 54.51930260 | 272.5965 |
| 2228 | 2226 | B0FR4H4CRC | 2 | 7.38246631 | 14.7649 |
| 2229 | 2227 | B0D7CLN7KB | 1 | 15.29850300 | 15.2985 |
| 2230 | 2228 | B0G39T66RH | 5 | 20.26204918 | 101.3102 |
| 2231 | 2229 | B0GWH37LRV | 3 | 37.06625930 | 111.1988 |
| 2232 | 2230 | B0FXM1NQXS | 2 | 21.94400454 | 43.8880 |
| 2233 | 2231 | B0FWJZV3DT | 1 | 13.99139451 | 13.9914 |
| 2235 | 2233 | B0F59V7BNT | 0 | 14.74362805 | 0.0000 |
| 2236 | 2234 | B0G257WWH4 | 1 | 13.99139451 | 13.9914 |
| 2237 | 2235 | B0G12K6F1V | 2 | 7.02109541 | 14.0422 |
| 2239 | 2237 | B0GGH6L1HT | 2 | 13.34093286 | 26.6819 |
| 2240 | 2238 | B0GQ6JYXNL | 0 | 32.18543640 | 0.0000 |
| 2241 | 2239 | B0HBWCST9H | 1 | 10.72847880 | 10.7285 |
| 2242 | 2240 | B0GGB3R5DV | 4 | 26.28798518 | 105.1519 |
| 2243 | 2241 | B0GYNV3DF6 | 1 | 12.96090178 | 12.9609 |
| 2244 | 2242 | B0G2BS55V7 | 1 | 24.46291870 | 24.4629 |
| 2245 | 2243 | B0FH9YDDX9 | 1 | 13.14720471 | 13.1472 |
| 2246 | 2244 | B0HC31LT7R | 1 | 10.72847880 | 10.7285 |
| 2247 | 2245 | B0GR4BPTYP | 1 | 15.29230287 | 15.2923 |
| 2248 | 2246 | B0GQ3QF89J | 2 | 4.67072041 | 9.3414 |
| 2251 | 2249 | B0GYC4LZH3 | 2 | 12.25685003 | 24.5137 |
| 2252 | 2250 | B0GR95GHS7 | 1 | 11.41366122 | 11.4137 |
| 2253 | 2251 | B0GHYKGNFC | 1 | 12.27772134 | 12.2777 |
| 2255 | 2253 | B0DJ2TYT6N | 3 | 33.72725371 | 101.1818 |
| 2256 | 2254 | B07HJ1TRKX | 1 | 13.66215974 | 13.6622 |
| 2257 | 2255 | B0CYLS3SKL | 5 | 6.15382317 | 30.7691 |
| 2258 | 2256 | B0G29V25PX | 1 | 10.24666089 | 10.2467 |
| 2259 | 2257 | B0GHN86LCV | 4 | 6.87655003 | 27.5062 |
| 2260 | 2258 | B0H45RV5RT | 1 | 8.00079182 | 8.0008 |
| 2262 | 2260 | B07ZLYNQLQ | 22 | 17.94933815 | 394.8854 |
| 2263 | 2261 | B0GQ9S8C6R | 1 | 9.34726746 | 9.3473 |
| 2264 | 2262 | B0G43V6KS6 | 6 | 11.78847820 | 70.7309 |
| 2265 | 2263 | B0H462DG6V | 1 | 11.41366122 | 11.4137 |
| 2266 | 2264 | B0F65DHVQJ | 3 | 4.32291511 | 12.9687 |
| 2267 | 2265 | B0F5GYRGY3 | 1 | 12.56742463 | 12.5674 |
| 2268 | 2266 | B0GTNM181K | 3 | 13.23073475 | 39.6922 |
| 2271 | 2269 | B0G4CV4J1H | 2 | 22.08170735 | 44.1634 |
| 2273 | 2271 | B0GSRBDGVY | 1 | 7.11745899 | 7.1175 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2276 | 2274 | B0GYRX17CG | 0 | 14.30516628 | 0.0000 |
| 2277 | 2275 | B01KT3HCBM | 31 | 23.81786536 | 738.3538 |
| 2278 | 2276 | B0FXW5VWML | 4 | 27.32711328 | 109.3085 |
| 2279 | 2277 | B0DRP7YGDJ | 2 | 13.14720471 | 26.2944 |
| 2280 | 2278 | B0H45TQPMK | 1 | 9.80760152 | 9.8076 |
| 2281 | 2279 | B0H2DSWMW6 | 2 | 11.08181193 | 22.1636 |
| 2282 | 2280 | B0H3Z9CMMW | 3 | 13.92453760 | 41.7736 |
| 2284 | 2282 | B0GHY9ZT53 | 4 | 8.82469298 | 35.2988 |
| 2285 | 2283 | B0GHMWK6N2 | 1 | 6.15382317 | 6.1538 |
| 2286 | 2284 | B0DJ2W36D4 | 3 | 21.84241193 | 65.5272 |
| 2287 | 2285 | B077TNJLHD | 5 | 17.90756566 | 89.5378 |
| 2288 | 2286 | B0GZ3793Y7 | 0 | 12.83722772 | 0.0000 |
| 2289 | 2287 | B0H3YWK1RX | 8 | 19.19241342 | 153.5393 |
| 2290 | 2288 | B087LWF28L | 1 | 10.43938805 | 10.4394 |
| 2291 | 2289 | B0CYLSDD17 | 6 | 9.06561688 | 54.3937 |
| 2292 | 2290 | B0G12WLTWP | 1 | 12.25685003 | 12.2569 |
| 2293 | 2291 | B07HHYW2MJ | 1 | 7.31822392 | 7.3182 |
| 2294 | 2292 | B0CYLSV7TR | 1 | 7.96064780 | 7.9606 |
| 2295 | 2293 | B0H111ZNRV | 3 | 15.42940807 | 46.2882 |
| 2296 | 2294 | B0GHYGM7WN | 2 | 14.28529596 | 28.5706 |
| 2298 | 2296 | B0GH7SLWF2 | 2 | 7.67155706 | 15.3431 |
| 2299 | 2297 | B0GZYZVXDL | 3 | 7.38246631 | 22.1474 |
| 2300 | 2298 | B0FXW8X341 | 3 | 15.83574865 | 47.5072 |
| 2301 | 2299 | B0G2LS874S | 1 | 4.67624824 | 4.6762 |
| 2302 | 2300 | B0DT3SPKLX | 1 | 11.50421311 | 11.5042 |
| 2303 | 2301 | B0GSR6NMCT | 2 | 13.14018287 | 26.2804 |
| 2304 | 2302 | B0GZYYN3XZ | 1 | 7.02109541 | 7.0211 |
| 2306 | 2304 | B0GGBC7TQ4 | 1 | 7.02109541 | 7.0211 |
| 2308 | 2306 | B0DT3V8FBC | 3 | 13.55514387 | 40.6654 |
| 2310 | 2308 | B0H6QCSH1D | 2 | 9.24549556 | 18.4910 |
| 2311 | 2309 | B0GGB67HKX | 3 | 20.23635223 | 60.7091 |
| 2312 | 2310 | B07GNHQPKD | 1 | 9.95757014 | 9.9576 |
| 2313 | 2311 | B0F2MDG4C4 | 1 | 15.34589297 | 15.3459 |
| 2314 | 2312 | B0F4KNS3X4 | 1 | 12.95287896 | 12.9529 |
| 2315 | 2313 | B08V4TVGB6 | 8 | 6.82836824 | 54.6269 |
| 2316 | 2314 | B0GWD9S23Z | 2 | 13.94321272 | 27.8864 |
| 2317 | 2315 | B0GR96JS3D | 1 | 4.32291511 | 4.3229 |
| 2319 | 2317 | B0CYLTWKGW | 1 | 4.48352108 | 4.4835 |
| 2320 | 2318 | B0DRY2R1Z4 | 3 | 13.99197717 | 41.9759 |
| 2322 | 2320 | B0H11RVB66 | 3 | 13.37847731 | 40.1354 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2324 | 2322 | B0GHMZRJJY | 2 | 6.19398213 | 12.3880 |
| 2325 | 2323 | B0FRZVZNZR | 3 | 0.34362208 | 1.0309 |
| 2327 | 2325 | B07KDW6QCG | 3 | 13.50155377 | 40.5047 |
| 2328 | 2326 | B0G2BKT73J | 5 | 24.89394030 | 124.4697 |
| 2330 | 2328 | B0GVNLMX45 | 1 | 18.95090686 | 18.9509 |
| 2331 | 2329 | B0H4JV1LJR | 0 | 41.59694625 | 0.0000 |
| 2332 | 2330 | B0GHMZGWQ9 | 2 | 12.73868288 | 25.4774 |
| 2333 | 2331 | B0CYLV6X3T | 2 | 4.67072041 | 9.3414 |
| 2335 | 2333 | B0CYLSFN8P | 1 | 6.59549706 | 6.5955 |
| 2336 | 2334 | B086HD8SY6 | 30 | 18.44017988 | 553.2054 |
| 2338 | 2336 | B07L6X72LZ | 13 | 17.97180805 | 233.6335 |
| 2339 | 2337 | B0DWXL6K6M | 4 | 32.95634506 | 131.8254 |
| 2340 | 2338 | B0GVNJLKRK | 1 | 17.25008217 | 17.2501 |
| 2341 | 2339 | B0GR3ZPQM1 | 1 | 38.43562315 | 38.4356 |
| 2342 | 2340 | B0F59VT9J7 | 4 | 11.98924314 | 47.9570 |
| 2343 | 2341 | B0GSRBCYQ3 | 1 | 50.80229779 | 50.8023 |
| 2344 | 2342 | B0GGB2WPDQ | 3 | 12.33715302 | 37.0115 |
| 2345 | 2343 | B072N2P9K3 | 2 | 6.15382317 | 12.3076 |
| 2346 | 2344 | B0H4622SB1 | 0 | 13.22048585 | 0.0000 |
| 2348 | 2346 | B0CYLTTPRQ | 0 | 4.80473302 | 0.0000 |
| 2349 | 2347 | B0G39LLLT6 | 0 | 42.39997610 | 0.0000 |
| 2350 | 2348 | B0918L7FPL | 0 | 13.70230376 | 0.0000 |
| 2352 | 2350 | B0HC6ZL7WP | 0 | 90.51110049 | 0.0000 |
| 2354 | 2352 | B0FVM5DFTH | 0 | 24.65301640 | 0.0000 |
| 2355 | 2353 | B0DL2XX9HN | 0 | 0.59536260 | 0.0000 |
| 2358 | 2356 | B0GLX9SGGQ | 0 | 22.41517017 | 0.0000 |
| 2359 | 2357 | B0GMYNR2K2 | 0 | 24.46291870 | 0.0000 |
| 2361 | 2359 | B0H6Q8GBLM | 0 | 6.92473183 | 0.0000 |
| 2362 | 2360 | B0FXLZW7R1 | 0 | 22.48483581 | 0.0000 |
| 2363 | 2361 | B0H1C83ZFP | 0 | 37.40191831 | 0.0000 |
| 2364 | 2362 | B0GVNNNQZX | 0 | 42.77198434 | 0.0000 |
| 2365 | 2363 | B0H4K8YPDH | 0 | 14.32284041 | 0.0000 |
| 2366 | 2364 | B0GYDKVBJG | 0 | 37.74238802 | 0.0000 |
| 2367 | 2365 | B08HH8VTHX | 0 | 11.62973974 | 0.0000 |
| 2368 | 2366 | B0HBJRRCLQ | 0 | 23.71828966 | 0.0000 |
| 2369 | 2367 | B0H8PPPXKW | 0 | 61.59238952 | 0.0000 |
| 2370 | 2368 | B0H8PZF3K4 | 0 | 40.39238653 | 0.0000 |
| 2371 | 2369 | B0H8PMM1C2 | 0 | 31.71967909 | 0.0000 |
| 2372 | 2370 | B0CYLRSZJM | 0 | 16.77468850 | 0.0000 |
| 2373 | 2371 | B0GGB4DKYV | 1 | 28.18313563 | 28.1831 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2374 | 2372 | B0H2V3FCYS | 0 | 27.49254489 | 0.0000 |
| 2375 | 2373 | B0GGGR1KDS | 0 | 44.16662683 | 0.0000 |
| 2376 | 2374 | B0H1MNM228 | 0 | 36.13634326 | 0.0000 |
| 2377 | 2375 | B0GGH3W3NB | 0 | 25.69695521 | 0.0000 |
| 2378 | 2376 | B0G2KX9SNH | 0 | 15.05139391 | 0.0000 |
| 2379 | 2377 | B0G39LQNPZ | 0 | 26.95229629 | 0.0000 |
| 2380 | 2378 | B0H1CVTBXY | 0 | 27.91593211 | 0.0000 |
| 2381 | 2379 | B0H4FSGJRN | 0 | 14.30516628 | 0.0000 |
| 2382 | 2380 | B0GVNJTR6Z | 0 | 37.80925987 | 0.0000 |
| 2383 | 2381 | B0CX4YZLCF | 0 | 10.34302447 | 0.0000 |
| 2385 | 2383 | B0F5GYHWCY | 0 | 27.14240894 | 0.0000 |
| 2386 | 2384 | B0H4G5WCZS | 0 | 46.89694326 | 0.0000 |
| 2387 | 2385 | B0H8PLN8S3 | 0 | 37.50149401 | 0.0000 |
| 2388 | 2386 | B0H8PQ1VRM | 0 | 38.54543281 | 0.0000 |
| 2390 | 2388 | B0FP891SWD | 0 | 18.54998954 | 0.0000 |
| 2391 | 2389 | B0H4FTG49D | 0 | 16.26617265 | 0.0000 |
| 2392 | 2390 | B0GYDM5S22 | 0 | 10.56785789 | 0.0000 |
| 2393 | 2391 | B0GWGYYVK7 | 0 | 25.27135686 | 0.0000 |
| 2394 | 2392 | B0H1C9FF5Q | 0 | 14.29938447 | 0.0000 |
| 2395 | 2393 | B0GVNGS8QR | 0 | 36.76051035 | 0.0000 |
| 2396 | 2394 | B0GTNNCJQ9 | 0 | 16.12483939 | 0.0000 |
| 2398 | 2396 | B0G349FF46 | 0 | 29.21422595 | 0.0000 |
| 2399 | 2397 | B0H14YMQJG | 0 | 14.77574925 | 0.0000 |
| 2400 | 2398 | B0FXW9TH46 | 0 | 27.30301491 | 0.0000 |
| 2401 | 2399 | B0DRRBSYB2 | 0 | 51.34030538 | 0.0000 |
| 2403 | 2401 | B0FXM1LPZQ | 0 | 48.18179102 | 0.0000 |
| 2404 | 2402 | B0G38SNDJS | 0 | 24.89394030 | 0.0000 |
| 2406 | 2404 | B0GG9VVCRZ | 0 | 27.10224998 | 0.0000 |
| 2408 | 2406 | B09SHHMJTJ | 0 | 12.25685003 | 0.0000 |
| 2409 | 2407 | B0GQ3PV1XT | 0 | 7.96381510 | 0.0000 |
| 2410 | 2408 | B0H5C27W4G | 0 | 13.08938656 | 0.0000 |
| 2412 | 2410 | B0F5BFKGHH | 0 | 27.94543879 | 0.0000 |
| 2413 | 2411 | B0GXB23LB3 | 0 | 91.52293304 | 0.0000 |
| 2414 | 2412 | B09LCJVCWZ | 0 | 8.19277198 | 0.0000 |
| 2415 | 2413 | B0GTNJ49FY | 0 | 33.51685242 | 0.0000 |
| 2416 | 2414 | B0HFRC28L1 | 0 | 59.62495891 | 0.0000 |
| 2417 | 2415 | B0H4KRSH13 | 0 | 16.48298324 | 0.0000 |
| 2418 | 2416 | B0H1ZWNSJD | 0 | 32.33259629 | 0.0000 |
| 2419 | 2417 | B0FXW9WRDG | 0 | 36.53785819 | 0.0000 |
| 2420 | 2418 | B0GGGVCXDQ | 0 | 37.00361550 | 0.0000 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2421 | 2419 | B0D8VK6CWP | 0 | 10.56785789 | 0.0000 |
| 2423 | 2421 | B0GGGQG1LQ | 0 | 59.62495891 | 0.0000 |
| 2425 | 2423 | B0BM45F4XF | 0 | 16.88110676 | 0.0000 |
| 2426 | 2424 | B0CYLRV9XB | 0 | 6.61638330 | 0.0000 |
| 2427 | 2425 | B0GZZ5CC4Y | 4 | 7.02109541 | 28.0844 |
| 2429 | 2427 | B0CBTCWZKN | 0 | 17.38560373 | 0.0000 |
| 2430 | 2428 | B0HFZXZ8BL | 0 | 42.76227328 | 0.0000 |
| 2431 | 2429 | B0BF4Y57XJ | 8 | 20.07574626 | 160.6060 |
| 2432 | 2430 | B0DRRJ6L18 | 0 | 23.73106344 | 0.0000 |
| 2434 | 2432 | B0GR91PKGT | 0 | 8.00079182 | 0.0000 |
| 2435 | 2433 | B0D7CLLW3B | 0 | 30.01352078 | 0.0000 |
| 2436 | 2434 | B0GKFMPRB5 | 0 | 10.79272119 | 0.0000 |
| 2442 | 2440 | B0FY6BL1XJ | 0 | 11.62973974 | 0.0000 |
| 2445 | 2443 | B01N1IKROP | 0 | 20.53830639 | 0.0000 |
| 2447 | 2445 | B0GFMGMY89 | 0 | 17.66023247 | 0.0000 |
| 2449 | 2447 | B0F5GVBPYS | 0 | 31.75982311 | 0.0000 |
| 2450 | 2448 | B0F5BFF84Z | 0 | 24.49241043 | 0.0000 |
| 2451 | 2449 | B0H1RHWVSY | 0 | 14.71412137 | 0.0000 |
| 2452 | 2450 | B0H45YNLJ3 | 0 | 4.32291511 | 0.0000 |
| 2455 | 2453 | B08NJ85DZW | 0 | 29.21422595 | 0.0000 |
| 2456 | 2454 | B0G38XKS3N | 0 | 21.28029103 | 0.0000 |
| 2458 | 2456 | B0H4GK9591 | 0 | 13.99139451 | 0.0000 |
| 2459 | 2457 | B0FXW9LMYC | 0 | 16.49423313 | 0.0000 |
| 2460 | 2458 | B0GCYSQ4R7 | 0 | 44.16662683 | 0.0000 |
| 2461 | 2459 | B0G3FVKB1S | 0 | 14.14751845 | 0.0000 |
| 2462 | 2460 | B0GLX9FD4G | 0 | 15.79018137 | 0.0000 |
| 2464 | 2462 | B0G64KKK2T | 0 | 7.21382257 | 0.0000 |
| 2465 | 2463 | B0GGB7XFKR | 0 | 25.42653958 | 0.0000 |
| 2470 | 2468 | B0GQ3KTM5V | 4 | 11.71561538 | 46.8625 |
| 2471 | 2469 | B0FXW9G5N5 | 0 | 52.63861416 | 0.0000 |
| 2472 | 2470 | B0GQMPHGYC | 0 | 27.35379628 | 0.0000 |
| 2473 | 2471 | B0GLXJ125F | 0 | 13.66215974 | 0.0000 |
| 2477 | 2475 | B0F2MF148B | 0 | 26.09847013 | 0.0000 |
| 2478 | 2476 | B0F5GZ1ZBT | 0 | 12.52726566 | 0.0000 |
| 2479 | 2477 | B0CRYF5G86 | 0 | 11.88484178 | 0.0000 |
| 2480 | 2478 | B0GS215F7L | 0 | 6.82836824 | 0.0000 |
| 2481 | 2479 | B0GVNLWNLR | 0 | 28.71093913 | 0.0000 |
| 2482 | 2480 | B0H3Z85HSW | 0 | 19.19241342 | 0.0000 |
| 2483 | 2481 | B0DP3XBS4L | 0 | 6.92473183 | 0.0000 |
| 2484 | 2482 | B0FVXWNKL3 | 0 | 12.44696268 | 0.0000 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2485 | 2483 | B0GVNQMHQ4 | 0 | 31.53599068 | 0.0000 |
| 2487 | 2485 | B0H45Z4SG8 | 0 | 6.87655003 | 0.0000 |
| 2490 | 2488 | B0GGGZJPDJ | 0 | 10.56785789 | 0.0000 |
| 2491 | 2489 | B0GYDTQHZT | 0 | 30.83634625 | 0.0000 |
| 2492 | 2490 | B0H4K66QY9 | 0 | 33.33216303 | 0.0000 |
| 2493 | 2491 | B0H3DWX73W | 0 | 23.51753967 | 0.0000 |
| 2498 | 2496 | B0F65DW2X8 | 0 | 8.00079182 | 0.0000 |
| 2499 | 2497 | B0G19C3KHF | 2 | 12.44696268 | 24.8939 |
| 2500 | 2498 | B0FXW9HJ45 | 0 | 24.78150118 | 0.0000 |
| 2501 | 2499 | B0GYDKDV6V | 0 | 21.68180596 | 0.0000 |
| 2503 | 2501 | B0FH432CCT | 0 | 25.33558431 | 0.0000 |
| 2509 | 2507 | B0GVNRY2RJ | 0 | 32.62489915 | 0.0000 |
| 2511 | 2509 | B0H2DJKRJ6 | 0 | 14.53484029 | 0.0000 |
| 2514 | 2512 | B0FSL7G9W9 | 6 | 11.60217528 | 69.6131 |
| 2516 | 2514 | B0GVNWVC8S | 0 | 19.46805809 | 0.0000 |
| 2517 | 2515 | B0GVNQ4ZB6 | 1 | 19.67844444 | 19.6784 |
| 2519 | 2517 | B0CQ43JKWT | 1 | 19.41726178 | 19.4173 |
| 2523 | 2521 | B07YSF1JH4 | 7 | 28.34695372 | 198.4287 |
| 2525 | 2523 | B0G2GDCKLH | 3 | 14.18150716 | 42.5445 |
| 2526 | 2524 | B0H1ZTZ74C | 1 | 11.75635701 | 11.7564 |
| 2527 | 2525 | B09W28919K | 5 | 11.18621328 | 55.9311 |
| 2528 | 2526 | B07QMR94CS | 1 | 12.44696268 | 12.4470 |
| 2530 | 2528 | B0GYDM22DS | 0 | 12.81635641 | 0.0000 |
| 2531 | 2529 | B0GGH7X3MK | 0 | 12.81635641 | 0.0000 |
| 2533 | 2531 | B0D9NGX8MT | 0 | 72.11208056 | 0.0000 |
| 2534 | 2532 | B0FXW8SM9R | 0 | 15.85180924 | 0.0000 |
| 2536 | 2534 | B0GFMCDPKN | 2 | 46.89534467 | 93.7907 |
| 2539 | 2537 | B0F5GZNRVG | 1 | 19.23257238 | 19.2326 |
| 2540 | 2538 | B0GR5FXV6K | 1 | 9.80760152 | 9.8076 |
| 2541 | 2539 | B0BMTBNM8T | 0 | 7.74382227 | 0.0000 |
| 2544 | 2542 | B0GGGH5WD8 | 1 | 21.68180596 | 21.6818 |
| 2545 | 2543 | B0G348D2LC | 1 | 17.68040159 | 17.6804 |
| 2548 | 2546 | B0G6BB2PTV | 1 | 102.77176024 | 102.7718 |
| 2549 | 2547 | B0CYLSGGPY | 0 | 7.18150716 | 0.0000 |
| 2550 | 2548 | B0GQMYYSPB | 1 | 13.99139451 | 13.9914 |
| 2551 | 2549 | B0HBJ26B88 | 1 | 11.82703858 | 11.8270 |
| 2554 | 2552 | B0GQ3DFW25 | 1 | 25.93711716 | 25.9371 |
| 2555 | 2553 | B0G43RJSLP | 1 | 17.02423283 | 17.0242 |
| 2556 | 2554 | B0FWCHHM6X | 1 | 14.73802552 | 14.7380 |
| 2557 | 2555 | B07H744VSC | 1 | 12.55938686 | 12.5594 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2558 | 2556 | B0FVXTMXLS | 1 | 11.24241790 | 11.2424 |
| 2559 | 2557 | B0H4K9TGLR | 1 | 18.97398930 | 18.9740 |
| 2560 | 2558 | B0CTMHJ6D2 | 1 | 11.19012759 | 11.1901 |
| 2565 | 2563 | B08VRYK7KC | 1 | 8.35151044 | 8.3515 |
| 2567 | 2565 | B0GYCBJMRX | 5 | 19.56442167 | 97.8221 |
| 2571 | 2569 | B0GKFW28R5 | 1 | 21.84241193 | 21.8424 |
| 2572 | 2570 | B0F59SPF8K | 5 | 22.72574476 | 113.6287 |
| 2573 | 2571 | B0GHNCSQLR | 0 | 9.24549556 | 0.0000 |
| 2574 | 2572 | B0G2KQDQDL | 1 | 21.84241193 | 21.8424 |
| 2575 | 2573 | B08CGS4YJ1 | 2 | 6.87655003 | 13.7531 |
| 2576 | 2574 | B0H3Z3SLLR | 1 | 16.49423313 | 16.4942 |
| 2577 | 2575 | B0FVKMT1R2 | 1 | 24.25150148 | 24.2515 |
| 2578 | 2576 | B0FWK72TPS | 2 | 26.22956943 | 52.4591 |
| 2579 | 2577 | B0FX8SZY44 | 16 | 25.27135686 | 404.3417 |
| 2580 | 2578 | B0H5C62PDY | 1 | 18.87120148 | 18.8712 |
| 2582 | 2580 | B0GMYR66F5 | 0 | 15.38868139 | 0.0000 |
| 2583 | 2581 | B0F5GYDN1N | 1 | 31.75982311 | 31.7598 |
| 2585 | 2583 | B08X6HT8V9 | 0 | 4.19443033 | 0.0000 |
| 2588 | 2586 | B0FVKGBLP4 | 1 | 33.08484477 | 33.0848 |
| 2589 | 2587 | B0G4VF38MJ | 1 | 27.39295425 | 27.3930 |
| 2590 | 2588 | B0GVNL1595 | 1 | 25.51165327 | 25.5117 |
| 2591 | 2589 | B0G29YKCP5 | 1 | 44.16662683 | 44.1666 |
| 2594 | 2592 | B0FVKZ6YJQ | 2 | 14.45453731 | 28.9091 |
| 2595 | 2593 | B0F4JZNL9T | 2 | 12.56742463 | 25.1348 |
| 2596 | 2594 | B0FXGSX37B | 1 | 34.33114710 | 34.3311 |
| 2597 | 2595 | B0G29WTCRZ | 7 | 25.69695521 | 179.8787 |
| 2598 | 2596 | B0GVNGM85B | 1 | 31.26134700 | 31.2613 |
| 2599 | 2597 | B0F2MF171K | 1 | 54.12419697 | 54.1242 |
| 2600 | 2598 | B0GGGDGM9F | 1 | 30.83634625 | 30.8363 |
| 2601 | 2599 | B0FVKGG7KZ | 4 | 12.20605372 | 48.8242 |
| 2602 | 2600 | B0GVYGWL9M | 5 | 24.62089521 | 123.1045 |
| 2603 | 2601 | B0FNR23PM6 | 2 | 7.02109541 | 14.0422 |
| 2605 | 2603 | B0H8PQQW7S | 1 | 49.78785072 | 49.7879 |
| 2606 | 2604 | B0C4XRMYXV | 4 | 14.56696148 | 58.2678 |
| 2607 | 2605 | B0F6MYFKCN | 2 | 13.78260675 | 27.5652 |
| 2608 | 2606 | B0GQ3QCDPR | 1 | 38.57680700 | 38.5768 |
| 2610 | 2608 | B09TW86HY7 | 3 | 12.76015179 | 38.2805 |
| 2612 | 2610 | B0FXWB52BD | 0 | 21.18392745 | 0.0000 |
| 2614 | 2612 | B0F64TS42Q | 5 | 18.43756536 | 92.1878 |
| 2615 | 2613 | B0FSKKBSP6 | 2 | 7.21382257 | 14.4276 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2616 | 2614 | B0GS4SQR4J | 2 | 47.05754923 | 94.1151 |
| 2617 | 2615 | B01M0QX8DW | 2 | 6.87655003 | 13.7531 |
| 2621 | 2619 | B0FXW7T8QK | 1 | 60.06663280 | 60.0666 |
| 2622 | 2620 | B0H4G7C5SP | 0 | 13.98396928 | 0.0000 |
| 2623 | 2621 | B0GYF29D11 | 2 | 13.66756805 | 27.3351 |
| 2624 | 2622 | B0GGB796QP | 5 | 22.53563212 | 112.6782 |
| 2625 | 2623 | B0H11FH25R | 0 | 12.83722772 | 0.0000 |
| 2626 | 2624 | B0FXW9RV6M | 1 | 39.78209878 | 39.7821 |
| 2627 | 2625 | B0FD2QJ46V | 9 | 17.76944453 | 159.9250 |
| 2628 | 2626 | B0F9L17843 | 2 | 14.22968895 | 28.4594 |
| 2629 | 2627 | B0G3PRNM5H | 3 | 10.84090298 | 32.5227 |
| 2630 | 2628 | B0FXLRFHCQ | 2 | 29.06968058 | 58.1394 |
| 2631 | 2629 | B0G2RBLSDD | 1 | 59.63561120 | 59.6356 |
| 2633 | 2631 | B0GR5J9153 | 2 | 6.87655003 | 13.7531 |
| 2634 | 2632 | B0H2TT4J5B | 1 | 30.60668718 | 30.6067 |
| 2635 | 2633 | B0F65DLFQG | 1 | 6.99701198 | 6.9970 |
| 2636 | 2634 | B0H8PSPTT2 | 2 | 36.73058535 | 73.4612 |
| 2637 | 2635 | B0F5BDKYJB | 0 | 16.57453611 | 0.0000 |
| 2644 | 2642 | B0FXG1ZGDN | 3 | 15.38605193 | 46.1582 |
| 2648 | 2646 | B0GYF25QN5 | 1 | 25.69695521 | 25.6970 |
| 2649 | 2647 | B0GGYSNDYD | 3 | 13.57120447 | 40.7136 |
| 2653 | 2651 | B0H3DJ75NK | 2 | 47.34663997 | 94.6933 |
| 2654 | 2652 | B0G391KRJJ | 2 | 14.45453731 | 28.9091 |
| 2657 | 2655 | B0GG9QJZSR | 4 | 16.50708160 | 66.0283 |
| 2658 | 2656 | B091J2WT3N | 4 | 13.54006932 | 54.1603 |
| 2659 | 2657 | B0GSR44TP7 | 1 | 16.03109033 | 16.0311 |
| 2661 | 2659 | B0FXW8S5WM | 2 | 19.20847402 | 38.4169 |
| 2667 | 2665 | B0G8C6PX8Z | 3 | 12.81635641 | 38.4491 |
| 2669 | 2667 | B0F5GWSJWL | 1 | 10.24666089 | 10.2467 |
| 2670 | 2668 | B0CYLSF4TX | 1 | 6.91669406 | 6.9167 |
| 2672 | 2670 | B0G4C6YHSS | 0 | 12.86789972 | 0.0000 |
| 2674 | 2672 | B0GXB338RW | 3 | 40.88385574 | 122.6516 |
| 2675 | 2673 | B0GVNLMSTS | 3 | 17.92462724 | 53.7739 |
| 2676 | 2674 | B0DRY39P6T | 0 | 13.95023456 | 0.0000 |
| 2678 | 2676 | B0GVNHN5LL | 0 | 17.25008217 | 0.0000 |
| 2679 | 2677 | B0D2XC12R5 | 1 | 13.86029522 | 13.8603 |
| 2680 | 2678 | B099K6ZBWQ | 8 | 31.20835450 | 249.6668 |
| 2681 | 2679 | B0FVY34LSS | 1 | 20.19619327 | 20.1962 |
| 2682 | 2680 | B0GFM6D9SF | 2 | 11.60217528 | 23.2044 |
| 2683 | 2681 | B0H2DZZ36X | 1 | 11.08181193 | 11.0818 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2687 | 2685 | B0GVNWJJSX | 0 | 27.95286402 | 0.0000 |
| 2688 | 2686 | B0F65DLR8M | 3 | 22.05381421 | 66.1614 |
| 2691 | 2689 | B0GZZZ3WS1 | 0 | 16.74477844 | 0.0000 |
| 2693 | 2691 | B0CYLRHZSS | 1 | 4.32291511 | 4.3229 |
| 2694 | 2692 | B0FSKMV85Y | 1 | 24.26215376 | 24.2622 |
| 2696 | 2694 | B0FYTX9HYP | 3 | 29.08793737 | 87.2638 |
| 2697 | 2695 | B0G3PRQ6BH | 0 | 21.03938208 | 0.0000 |
| 2698 | 2696 | B0GHNK8NH7 | 2 | 4.32291511 | 8.6458 |
| 2701 | 2699 | B0GS22ZSJT | 1 | 17.31593809 | 17.3159 |
| 2702 | 2700 | B0GGYL1YW2 | 1 | 19.10408761 | 19.1041 |
| 2703 | 2701 | B0G2KS1RCP | 3 | 10.35908507 | 31.0773 |
| 2705 | 2703 | B0G2RDN495 | 0 | 30.24471868 | 0.0000 |
| 2706 | 2704 | B0F2HTYT7V | 0 | 28.77736278 | 0.0000 |
| 2707 | 2705 | B0FWCKFDT3 | 0 | 27.83562913 | 0.0000 |
| 2708 | 2706 | B0H4G423MD | 2 | 12.83722772 | 25.6745 |
| 2710 | 2708 | B0G3484RD6 | 2 | 14.72301073 | 29.4460 |
| 2711 | 2709 | B0GGYXKX9N | 1 | 16.83150566 | 16.8315 |
| 2712 | 2710 | B09LCMYB18 | 2 | 10.39924403 | 20.7985 |
| 2713 | 2711 | B089F2Z1X2 | 1 | 15.57877910 | 15.5788 |
| 2715 | 2713 | B07437MNVT | 0 | 11.88484178 | 0.0000 |
| 2716 | 2714 | B0BVMJFGVD | 4 | 6.89743628 | 27.5897 |
| 2717 | 2715 | B0CYLPSQHX | 0 | 10.02925270 | 0.0000 |
| 2718 | 2716 | B0GYDHRSQ3 | 0 | 14.82393104 | 0.0000 |
| 2719 | 2717 | B0F4KL2719 | 0 | 31.75982311 | 0.0000 |
| 2720 | 2718 | B0B6VC9K2W | 2 | 11.32272089 | 22.6454 |
| 2721 | 2719 | B0GCM3PZWD | 2 | 57.49693728 | 114.9939 |
| 2722 | 2720 | B0FH9VR991 | 0 | 23.64119879 | 0.0000 |
| 2723 | 2721 | B0GVNQQ8W5 | 3 | 20.06391371 | 60.1917 |
| 2724 | 2722 | B0CYLR9KLF | 6 | 4.64411211 | 27.8647 |
| 2725 | 2723 | B0FXWB1CV1 | 0 | 23.30392626 | 0.0000 |
| 2727 | 2725 | B0GN136ZS9 | 0 | 39.07806197 | 0.0000 |
| 2728 | 2726 | B0FV8L9Q7M | 3 | 24.46291870 | 73.3888 |
| 2732 | 2730 | B0FVL8W379 | 2 | 12.20605372 | 24.4121 |
| 2733 | 2731 | B0G3PPNZSV | 4 | 13.65150746 | 54.6060 |
| 2735 | 2733 | B0G2GB7B27 | 4 | 36.53785819 | 146.1514 |
| 2736 | 2734 | B0FX8MFX4C | 10 | 32.18543640 | 321.8544 |
| 2737 | 2735 | B0CYLS8LK7 | 4 | 9.22620791 | 36.9048 |
| 2738 | 2736 | B0GVNFXNCS | 1 | 18.30848298 | 18.3085 |
| 2740 | 2738 | B0GS4ZM8YD | 1 | 27.06210596 | 27.0621 |
| 2741 | 2739 | B07ZKGWZVF | 11 | 12.62362925 | 138.8599 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2746 | 2744 | B0GLXZRZ77 | 1 | 18.56064183 | 18.5606 |
| 2748 | 2746 | B01N8XE4UU | 18 | 17.95574745 | 323.2035 |
| 2749 | 2747 | B0H1C96V57 | 1 | 32.18543640 | 32.1854 |
| 2750 | 2748 | B0B7KSF13N | 22 | 18.08423223 | 397.8531 |
| 2751 | 2749 | B08W1PVTGB | 1 | 7.96064780 | 7.9606 |
| 2752 | 2750 | B08W3WDX5B | 10 | 7.55109511 | 75.5110 |
| 2753 | 2751 | B0GQ9Z64WY | 2 | 19.07195147 | 38.1439 |
| 2754 | 2752 | B0B1HK2799 | 2 | 10.88104700 | 21.7621 |
| 2755 | 2753 | B0D3ZWVTKC | 2 | 12.04544775 | 24.0909 |
| 2756 | 2754 | B0G29WQZDG | 3 | 21.68180596 | 65.0454 |
| 2759 | 2757 | B0FXW8R2SX | 1 | 37.72671587 | 37.7267 |
| 2760 | 2758 | B0FVL2Q6YJ | 1 | 28.26665073 | 28.2667 |
| 2761 | 2759 | B0GQ9T6S29 | 0 | 23.68938058 | 0.0000 |
| 2762 | 2760 | B0G2KR7DYF | 1 | 60.81826874 | 60.8183 |
| 2763 | 2761 | B0GS94DXT7 | 4 | 28.05142379 | 112.2057 |
| 2765 | 2763 | B09RQSS1G9 | 1 | 21.51316222 | 21.5132 |
| 2766 | 2764 | B0C58BGB68 | 6 | 18.44017988 | 110.6411 |
| 2767 | 2765 | B0F9419JH1 | 7 | 15.14775749 | 106.0343 |
| 2768 | 2766 | B07T2Y7782 | 1 | 19.43332238 | 19.4333 |
| 2771 | 2769 | B0D3KW8VVY | 3 | 38.85058416 | 116.5518 |
| 2772 | 2770 | B0FXWBDHJL | 2 | 49.02497983 | 98.0500 |
| 2773 | 2771 | B0GVNG9DJ8 | 0 | 33.85835300 | 0.0000 |
| 2774 | 2772 | B0H3ZDT56F | 4 | 32.68331491 | 130.7333 |
| 2775 | 2773 | B0BY8RY3MD | 3 | 31.59923208 | 94.7977 |
| 2776 | 2774 | B0GGYTWTF9 | 1 | 27.39295425 | 27.3930 |
| 2777 | 2775 | B07TPL83ND | 2 | 25.75327935 | 51.5066 |
| 2778 | 2776 | B0D1C8HD1F | 13 | 10.40988138 | 135.3285 |
| 2781 | 2779 | B0GVNCD6G8 | 1 | 18.27796038 | 18.2780 |
| 2782 | 2780 | B01ITCPC58 | 26 | 15.19332477 | 395.0264 |
| 2784 | 2782 | B0FX8SJQPJ | 9 | 24.67228912 | 222.0506 |
| 2785 | 2783 | B076GY1LZS | 10 | 15.41817313 | 154.1817 |
| 2786 | 2784 | B0GG9TJB75 | 0 | 29.17568052 | 0.0000 |
| 2787 | 2785 | B0H4L6FG4B | 5 | 20.26204918 | 101.3102 |
| 2792 | 2790 | B0H111RB15 | 8 | 17.39041444 | 139.1233 |
| 2793 | 2791 | B0FLCYV2BY | 2 | 34.85151044 | 69.7030 |
| 2795 | 2793 | B0FXW92XQR | 2 | 63.18425613 | 126.3685 |
| 2796 | 2794 | B076WKBNQ8 | 18 | 32.60301192 | 586.8542 |
| 2797 | 2795 | B0GYDY33VD | 2 | 41.35603729 | 82.7121 |
| 2798 | 2796 | B0D3KZ6KTJ | 7 | 49.02497983 | 343.1749 |
| 2799 | 2797 | B0D4H8M48G | 14 | 13.08938656 | 183.2514 |

| Sales row | Cost row | ASIN | Units sold | Unit cost (USD) | Purchase cost (USD) |
|---|---|---|---|---|---|
| 2800 | 2798 | B0GVNDL6W5 | 0 | 19.19181582 | 0.0000 |
| 2801 | 2799 | B0FPDZBSMN | 5 | 90.51110049 | 452.5555 |
| 2802 | 2800 | B0732NQLTM | 5 | 11.50984552 | 57.5492 |
| 2803 | 2801 | B0GGB8BQ7S | 1 | 20.97675322 | 20.9768 |
| 2804 | 2802 | B0BNN2SRTF | 4 | 12.33715302 | 49.3486 |
| 2806 | 2804 | B07ZLQ7Z44 | 4 | 36.14276750 | 144.5711 |
| 2807 | 2805 | B0DRY1BF6B | 8 | 24.21938029 | 193.7550 |
| 2809 | 2807 | B07M88R9G4 | 11 | 17.13665701 | 188.5032 |
| 2810 | 2808 | B071726D79 | 23 | 17.20892222 | 395.8052 |
| 2811 | 2809 | B07MDBCXP3 | 17 | 21.17048137 | 359.8982 |
| 2812 | 2810 | B0DRXZ6L9N | 12 | 15.43904443 | 185.2685 |
| 2813 | 2811 | B0GG9VP9P7 | 4 | 26.60919712 | 106.4368 |
| 2814 | 2812 | B0GZ2Z93SP | 7 | 18.17095945 | 127.1967 |
| 2815 | 2813 | B08R6S3G4F | 35 | 15.33787014 | 536.8255 |
| **Total** | | | **19,617** | | **$552,716.18** |