# EXHIBIT A

国家企业信用信息公示系统

NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM

# Enterprise Credit Information Publicity Report

| | |
|---|---|
| **Enterprise Name** | Weihai Senlian Trading Co., Ltd. |
| **Report Generation Time** | 2026/10/09 12:55:05 |
| **Applicant Email** | ysxc-04@outlook.com |

(The contents of this report are for reference only; for specific details, the query page of the National Enterprise Credit Information Publicity System shall prevail.)

*[Translator's note: Pages 2–33 of the original bear a diagonal watermark reading "国家企业信用信息公示系统" ("National Enterprise Credit Information Publicity System").]*

## Information Publicized by Government Departments

### Business License Information

**Unified Social Credit Code:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Type:** Limited Liability Company (Wholly Owned by a Natural Person)

**Legal Representative:** Cui Yuanyuan

**Registered Capital:** 30 × 10,000 [i.e., 300,000]

**Date of Establishment:** June 05, 2015

**Business Term From:** June 05, 2015

**Business Term To:**

**Registration Authority:** Market Supervision and Administration Bureau of Huancui District, Weihai City

**Date of Approval:** August 27, 2024

**Registration Status:** Enterprise in Operation (Open for Business)

**Domicile:** Room -3-4-406, Shichang Avenue, Huancui District, Weihai City, Shandong Province

**Business Scope:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

### Shareholder and Capital Contribution Information

| No. | Shareholder Name | License/ID Type | License/ID Number | Shareholder Type |
|---|---|---|---|---|
| 1 | Cui Yuanyuan | Non-Public Item | Non-Public Item | Natural-Person Shareholder |

### Key Personnel Information

| No. | Name | Position | No. | Name | Position |
|---|---|---|---|---|---|
| 1 | Cui Yuanyuan | Manager | 2 | Li Yuxin | Person in Charge of Finance |
| 3 | Cui Yuanyuan | Director | | | |

### Branch Information

No branch information available

## Change Information

| No. | Item Changed | Content Before Change | Content After Change | Date of Change |
|---|---|---|---|---|
| 1 | Articles of Association Filing | | New Articles of Association | May 25, 2026 |
| 2 | Senior Management Filing (Directors, Supervisors, Managers, etc.) | 1. Name: Du Tao, ID Type: Resident Identity Card of the People's Republic of China, Position: Manager, ID No.: ****, Contact Phone: ;<br>2. Name: Cui Yuanyuan, ID Type: Resident Identity Card of the People's Republic of China, Position: Executive Director, ID No.: ****, Contact Phone: ;<br>3. Name: Su Xiuxia, ID Type: Resident Identity Card of the People's Republic of China, Position: Supervisor, ID No.: ****, Contact Phone: ; | 1. Name: Cui Yuanyuan, ID Type: Resident Identity Card of the People's Republic of China, Position: Manager, ID No.: ****, Contact Phone: ;<br>2. Name: Cui Yuanyuan, ID Type: Resident Identity Card of the People's Republic of China, Position: Director, ID No.: ****, Contact Phone: ;<br>3. Name: Li Yuxin, ID Type: Resident Identity Card of the People's Republic of China, Position: Person in Charge of Finance, ID No.: ****, Contact Phone: ; | May 25, 2026 |
| 3 | Change of Market Entity Type | 1130 | 1151 | August 27, 2024 |
| 4 | Change of Investors (Including Contribution Amount, Method of Contribution, Date of Contribution, Investor Name, etc.) | Shareholder (Promoter) Name: Cui Yuanyuan, Certificate (License) Type: Resident Identity Card of the People's Republic of China, Certificate (License) No.: ****, Subscribed Contribution: 9 × 10,000, Currency: , Subscribed Contribution Converted to USD 10,000: , Subscribed Contribution Method: Cash, Subscribed Contribution Date: 2027-12-31; Shareholder (Promoter) Name: Du Tao, Certificate (License) Type: Resident Identity Card of the People's Republic of China, Certificate (License) No.: ****, Subscribed Contribution: 21 × 10,000, Currency: , Subscribed Contribution Converted to USD 10,000: , Subscribed Contribution Method: Cash, Subscribed Contribution Date: 2027-12-31; | Shareholder (Promoter) Name: Cui Yuanyuan, Certificate (License) Type: Resident Identity Card of the People's Republic of China, Certificate (License) No.: ****, Subscribed Contribution: 30 × 10,000, Currency: RMB Yuan, Subscribed Contribution Converted to USD 10,000: , Subscribed Contribution Method: Cash, Subscribed Contribution Date: 2027-12-31; | August 27, 2024 |
| 5 | Articles of Association Filing | | | August 27, 2024 |
| 6 | Change of Address (Change of Domicile Address, Business Premises, Resident Address, etc.) | Jinguyuan -No. 9-4, Huancui District, Weihai City | Room -3-4-406, Shichang Avenue, Huancui District, Weihai City, Shandong Province | August 03, 2022 |
| 7 | Articles of Association Filing | | | August 03, 2022 |
| 8 | Liquidation Group Filing | | | March 19, 2021 |
| | | Name: Han Zhonghua, ID Type: Resident Identity Card of the People's Republic of China, Position: | Name: Du Tao, ID Type: Resident Identity Card of the People's Republic of China, Position: Man- | |

| | | | | |
|---|---|---|---|---|
| 9 | Branch Company/Branch Office Filing | Manager, ID No.: ****, Contact Phone: ; Name: Su Xiuxia, ID Type: Resident Identity Card of the People's Republic of China, Position: Supervisor, ID No.: ****, Contact Phone: ; Name: Cui Yuanyuan, ID Type: Resident Identity Card of the People's Republic of China, Position: Executive Director, ID No.: ****, Contact Phone: ; | -ager, ID No.: ****, Contact Phone: ; Name: Su Xiuxia, ID Type: Resident Identity Card of the People's Republic of China, Position: Supervisor, ID No.: ****, Contact Phone: ; Name: Cui Yuanyuan, ID Type: Resident Identity Card of the People's Republic of China, Position: Executive Director, ID No.: ****, Contact Phone: ; | October 19, 2015 |
| 10 | Articles of Association Filing | | | October 19, 2015 |
| 11 | Liaison Person Filing | | Name: Su Xiuxia, Landline: ****, Mobile Phone: ****, Email: ****, Identity Document Type: Resident Identity Card of the People's Republic of China, Identity Document No.: **** | October 19, 2015 |
| 12 | Change of Investors (Including Contribution Amount, Method of Contribution, Date of Contribution, Investor Name, etc.) | Name: Cui Yuanyuan, ID Type: Resident Identity Card of the People's Republic of China, ID No.: ****Name: Han Zhonghua, ID Type: Resident Identity Card of the People's Republic of China, ID No.: **** | Name: Cui Yuanyuan, ID Type: Resident Identity Card of the People's Republic of China, ID No.: ****Name: Du Tao, ID Type: Resident Identity Card of the People's Republic of China, ID No.: **** | October 19, 2015 |

## Liquidation Information

No liquidation information available

## Administrative License Information

No administrative license information available

## Administrative Penalty Information

No administrative penalty information available

## Abnormal Operation Information

No abnormal operation information available

## Serious Violation Information

No serious violation information available

## Spot Check and Inspection Information

No spot check and inspection information available

### Judicial Assistance Information

No judicial assistance information available

### Chattel Mortgage Registration Information

No chattel mortgage registration information available

### Equity Pledge Registration Information

No equity pledge registration information available

## Information Publicized by the Enterprise (Information publicized by the enterprise is provided by the enterprise, which is responsible for the authenticity and legality of its real-time information.)

### Shareholder and Capital Contribution Information

No shareholder and capital contribution information available

### Equity Change Information

No equity change information available

### Administrative License Information

No administrative license information available

### Intellectual Property Pledge Registration Information

No intellectual property pledge registration information available

### Administrative Penalty Information

No administrative penalty information available

### 2025 Annual Report

### Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Room -3-4-406, Shichang Avenue, Huancui District, Weihai City, Shandong Province

**Postal Code:** 264200

**Enterprise Contact Phone:** 15244007535

**Enterprise Email:** whsenlian527@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Cui Yuanyuan | 30 | December 31, 2027 | Cash | 30 | September 12, 2025 | Cash |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| Total Assets | Enterprise elected not to publicize | Total Owners' Equity | Enterprise elected not to publicize |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 23 persons | **Unemployment Insurance** | 23 persons |
| **Basic Medical Insurance for Employees** | 23 persons | **Work-Related Injury Insurance** | 23 persons |
| **Maternity Insurance** | 22 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Maternity Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Cumulative Arrears** | |

| | | |
|---|---|---|
| | Amount | Enterprise elected not to publicize |
| | Work-Related Injury Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Maternity Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2024 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Room -3-4-406, Shichang Avenue, Huancui District, Weihai City, Shandong Province

**Postal Code:** 264200

**Enterprise Contact Phone:** 15244007535

**Enterprise Email:** whsenlian527@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** Yes

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Cui Yuanyuan | 30 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 23 persons | **Unemployment Insurance** | 23 persons |
| **Basic Medical Insurance for Employees** | 23 persons | **Work-Related Injury Insurance** | 23 persons |
| **Maternity Insurance** | 22 persons | | |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution** | | |

| | | |
|---|---|---|
| | **Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Maternity Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

| No. | Shareholder | Equity Ratio Before Change | Equity Ratio After Change | Date of Equity Change |
|---|---|---|---|---|
| | | | | |

| | | | | |
|---|---|---|---|---|
| 1 | Cui Yuanyuan | 30 % | 100 % | August 27, 2024 |
| 2 | Du Tao | 70 % | 0 % | August 27, 2024 |

## 2023 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Room -3-4-406, Shichang Avenue, Huancui District, Weihai City, Shandong Province

**Postal Code:** 264200

**Enterprise Contact Phone:** 15244007535

**Enterprise Email:** whsenlian527@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Du Tao | 21 | December 31, 2027 | Cash, | | | |
| | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | Cui Yuanyuan | 9 | December 31, 2027 | Cash, | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 21 persons | **Unemployment Insurance** | 21 persons |
| **Basic Medical Insurance for Employees** | 21 persons | **Work-Related Injury Insurance** | 21 persons |
| **Maternity Insurance** | 20 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | | |

| | | |
|---|---|---|
| Actual Contribution Amount for the Current Period | Unemployment Insurance: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| | Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| | Work-Related Injury Insurance: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| | Maternity Insurance: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| Unit Contribution Base | Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Unemployment Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Work-Related Injury Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Maternity Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2022 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Room -3-4-406, Shichang Avenue, Huancui District, Weihai City, Shandong Province

**Postal Code:** 264200

**Enterprise Contact Phone:** 17860078519

**Enterprise Email:** 17860078519@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | | | |
| 2 | Du Tao | 21 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |

| | | | |
|---|---|---|---|
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 22 persons | **Unemployment Insurance** | 22 persons |
| **Basic Medical Insurance for Employees** | 22 persons | **Work-Related Injury Insurance** | 22 persons |
| **Maternity Insurance** | 22 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Maternity Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | | |

| | | |
|---|---|---|
| | **Work-Related Injury Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2021 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Jinguyuan -No. 9-4, Huancui District, Weihai City

**Postal Code:** 264200

**Enterprise Contact Phone:** 18369192987

**Enterprise Email:** 18369192987@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Du Tao | 21 | December 31, 2027 | Cash | | | |
| 2 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 15 persons | **Unemployment Insurance** | 15 persons |
| **Basic Medical Insurance for Employees** | 15 persons | **Work-Related Injury Insurance** | 15 persons |
| **Maternity Insurance** | 15 persons | | |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution** | | |

| | | |
|---|---|---|
| | **Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Maternity Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2020 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Jinguyuan -No. 9-4, Huancui District, Weihai City

**Postal Code:** 264200

**Enterprise Contact Phone:** 18369192987

**Enterprise Email:** 18369192987@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | | | |
| 2 | Du Tao | 21 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 15 persons | **Unemployment Insurance** | 15 persons |
| **Basic Medical Insurance for Employees** | 15 persons | **Work-Related Injury Insurance** | 15 persons |
| **Maternity Insurance** | 15 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |

| | | |
|---|---|---|
| | Maternity Insurance: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| Unit Contribution Base | Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Unemployment Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Work-Related Injury Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Maternity Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2019 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Jinguyuan -No. 9-4, Huancui District, Weihai City

**Postal Code:** 264200

**Enterprise Contact Phone:** 18369192987

**Enterprise Email:** 18369192987@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Du Tao | 21 | December 31, 2027 | Cash | | | |
| 2 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 12 persons | **Unemployment Insurance** | 12 persons |
| **Basic Medical Insurance for Employees** | 12 persons | **Work-Related Injury Insurance** | 12 persons |
| **Maternity Insurance** | 12 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Maternity Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2018 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Jinguyuan -No. 9-4, Huancui District, Weihai City

**Postal Code:** 264200

**Enterprise Contact Phone:** 18369192987

**Enterprise Email:** 18369192987@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | | | |
| 2 | Du Tao | 21 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 0 persons | **Unemployment Insurance** | 0 persons |
| **Basic Medical Insurance for Employees** | 0 persons | **Work-Related Injury Insurance** | 0 persons |
| **Maternity Insurance** | 0 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |

| | | |
|---|---|---|
| Actual Contribution Amount for the Current Period | Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| | Unemployment Insurance: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| | Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| | Work-Related Injury Insurance: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| | Maternity Insurance: Actual Contribution Base for the Current Period | Enterprise elected not to publicize |
| Unit Contribution Base | Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Unemployment Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Work-Related Injury Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |
| | Maternity Insurance: Unit Cumulative Arrears Amount | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2017 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Jinguyuan -No. 9-4, Huancui District, Weihai City

**Postal Code:** 264200

**Enterprise Contact Phone:** 15244007535

**Enterprise Email:** 15244007535@163.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Du Tao | 21 | December 31, 2027 | Cash | | | |
| 2 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| Total Assets | Enterprise elected not to publicize | Total Owners' Equity | Enterprise elected not to publicize |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 7 persons | **Unemployment Insurance** | 7 persons |
| **Basic Medical Insurance for Employees** | 7 persons | **Work-Related Injury Insurance** | 7 persons |
| **Maternity Insurance** | 7 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Maternity Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Cumulative Arrears** | |

| | |
|---|---|
| **Amount** | Enterprise elected not to publicize |
| **Work-Related Injury Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| **Maternity Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2016 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Mailing Address:** Jinguyuan -No. 9-4, Huancui District, Weihai City

**Postal Code:** 246200

**Enterprise Contact Phone:** 15244007535

**Enterprise Email:** 511712732@qq.com

**Number of Employees:** Enterprise elected not to publicize

**Of Which, Female Employees:** Enterprise elected not to publicize

**Enterprise Operating Status:** Open for Business

**Enterprise Controlling Interest:** Enterprise elected not to publicize

**Has Investment Information or Purchased Equity in Other Companies:** No

**Has a Website or Online Store:** No

**Has External Guarantee Information:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** No

**Main Business Activities of the Enterprise:** Wholesale and retail of tires, rubber products, lubricating oil, lubricating grease, auto parts, automobile maintenance equipment, beauty and hairdressing supplies, and fishing tackle; import and export of goods and technology within the scope of record-filing; vehicle repair. (For projects that require approval in accordance with law, business activities may be carried out only after approval by the relevant departments.)

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Du Tao | 21 | December 31, 2027 | Cash | | | |
| 2 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | | | |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | Enterprise elected not to publicize | **Total Owners' Equity** | Enterprise elected not to publicize |
| **Total Operating Revenue** | Enterprise elected not to publicize | **Total Profit** | Enterprise elected not to publicize |
| **Main Business Revenue Within Total Operating Revenue** | Enterprise elected not to publicize | **Net Profit** | Enterprise elected not to publicize |
| **Total Taxes Paid** | Enterprise elected not to publicize | **Total Liabilities** | Enterprise elected not to publicize |

## Social Insurance Information

| | | | |
|---|---|---|---|
| **Basic Pension Insurance for Urban Employees** | 0 persons | **Unemployment Insurance** | 0 persons |
| **Basic Medical Insurance for Employees** | 0 persons | **Work-Related Injury Insurance** | 0 persons |
| **Maternity Insurance** | 0 persons | | |

| | | |
|---|---|---|
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Contribution Base** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Contribution Base** | Enterprise elected not to publicize |
| **Actual Contribution Amount for the Current Period** | **Basic Pension Insurance for Urban Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| | **Maternity Insurance: Actual Contribution Base for the Current Period** | Enterprise elected not to publicize |
| **Unit Contribution Base** | **Basic Pension Insurance for Urban Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Unemployment Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Basic Medical Insurance for Employees: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Work-Related Injury Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |
| | **Maternity Insurance: Unit Cumulative Arrears Amount** | Enterprise elected not to publicize |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

No equity change information available

## 2015 Annual Report

## Basic Information

**Unified Social Credit Code/Registration No.:** 91371002344538568A

**Enterprise Name:** Weihai Senlian Trading Co., Ltd.

**Enterprise Contact Phone:** 15244007535

**Postal Code:** 264200

**Enterprise Mailing Address:** Jinguyuan -No. 9-4, Huancui District, Weihai City

**Enterprise Email:** hanzhonghua@126.com

**Number of Employees:** 2

**Enterprise Operating Status:** Open for Business

**Has a Website or Online Store:** No

**Shareholder Equity Transfer in the Limited Liability Company This Year:** Yes

**Has Investment Information or Purchased Equity in Other Companies:** No

## Website and Online Store Information

No website or online store information available

## Shareholder and Capital Contribution Information

| No. | Shareholder | Subscribed Contribution (RMB 10,000) | Subscribed Contribution Date | Subscribed Contribution Method | Paid-in Contribution (RMB 10,000) | Paid-in Contribution Date | Paid-in Contribution Method |
|---|---|---|---|---|---|---|---|
| 1 | Du Tao | 21 | December 31, 2027 | Cash | 0 | | Cash |
| 2 | Cui Yuanyuan | 9 | December 31, 2027 | Cash | 0 | | Cash |

## Outbound Investment Information

No outbound investment information available

## Enterprise Asset Status Information

| | | | |
|---|---|---|---|
| **Total Assets** | 1.96 × 10,000 yuan [i.e., RMB 19,600] | **Total Owners' Equity** | 1.96 × 10,000 yuan [i.e., RMB 19,600] |
| **Total Operating Revenue** | 0 × 10,000 yuan | **Total Profit** | 0 × 10,000 yuan |
| **Main Business Revenue Within Total Operating Revenue** | 0 × 10,000 yuan | **Net Profit** | 0 × 10,000 yuan |
| **Total Taxes Paid** | 0 × 10,000 yuan | **Total Liabilities** | 0 × 10,000 yuan |

## External Guarantee Information

No external guarantee information available

## Equity Change Information

| No. | Shareholder | Equity Ratio Before Change | Equity Ratio After Change | Date of Equity Change |
|---|---|---|---|---|
| 1 | Cui Yuanyuan | 10 % | 30 % | October 19, 2015 |
| 2 | Du Tao | 0 % | 70 % | October 19, 2015 |
| 3 | Han Zhonghua | 90 % | 0 % | October 19, 2015 |

# 国家企业信用信息公示系统

NATIONAL ENTERPRISE CREDIT INFORMATION PUBLICITY SYSTEM

# 企业信用信息公示报告

| | |
|---|---|
| **企业名称** | 威海市森联贸易有限公司 |
| **报告生成时间** | 2026/10/09 12:55:05 |
| **申请人邮箱** | ysxc-04@outlook.com |

（报告内容仅供参考，具体内容请以国家企业信用信息公示系统查询页面为准）

# 政府部门公示信息

## 照面信息

**统一社会信用代码**：91371002344538568A

**企业名称**：威海市森联贸易有限公司

**类型**：有限责任公司(自然人独资)

**法定代表人**： 崔原源

**注册资本**： 30 万

**成立日期**： 2015年06月05日

**营业期限自**：2015年06月05日

**营业期限至**：

**登记机关**：威海市环翠区市场监督管理局

**核准日期**：2024年08月27日

**登记状态**：在营（开业）企业

**住所**： 山东省威海市环翠区世昌大道-3-4-406室

**经营范围**： 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 股东及出资信息

| 序号 | 股东名称 | 证照/证件类型 | 证照/证件号码 | 股东类型 |
|---|---|---|---|---|
| 1 | 崔原源 | 非公示项 | 非公示项 | 自然人股东 |

## 主要人员信息

| 序号 | 姓名 | 职位 | 序号 | 姓名 | 职位 |
|---|---|---|---|---|---|
| 1 | 崔原源 | 经理 | 2 | 李玉欣 | 财务负责人 |
| 3 | 崔原源 | 董事 | | | |

## 分支机构信息

暂无分支机构信息

国家企业信用信息公示系统

## 变更信息

| 序号 | 变更事项 | 变更前内容 | 变更后内容 | 变更日期 |
| --- | --- | --- | --- | --- |
| 1 | 章程备案 | | 新章程 | 2026年05月25日 |
| 2 | 高级管理人员备案（董事、监事、经理等） | 1.姓名:杜涛,证件类型:中华人民共和国居民身份证,职务:经理,证件号码:****,联系电话:;<br>2.姓名:崔原源,证件类型:中华人民共和国居民身份证,职务:执行董事,证件号码:****,联系电话:;<br>3.姓名:苏秀霞,证件类型:中华人民共和国居民身份证,职务:监事,证件号码:****,联系电话:; | 1.姓名:崔原源,证件类型:中华人民共和国居民身份证,职务:经理,证件号码:****,联系电话:;<br>2.姓名:崔原源,证件类型:中华人民共和国居民身份证,职务:董事,证件号码:****,联系电话:;<br>3.姓名:李玉欣,证件类型:中华人民共和国居民身份证,职务:财务负责人,证件号码:****,联系电话:; | 2026年05月25日 |
| 3 | 市场主体类型变更 | 1130 | 1151 | 2024年08月27日 |
| 4 | 投资人变更（包括出资额、出资方式、出资日期、投资人名称等） | 股东（发起人）名称:崔原源,证件(照)类型:中华人民共和国居民身份证,证件(照)号码:****,认缴出资额:9万,币种:,认缴出资额折万美元:,认缴出资方式:货币,认缴出资时间:2027-12-31;股东（发起人）名称:杜涛,证件(照)类型:中华人民共和国居民身份证,证件(照)号码:****,认缴出资额:21万,币种:,认缴出资额折万美元:,认缴出资方式:货币,认缴出资时间:2027-12-31; | 股东（发起人）名称:崔原源,证件(照)类型:中华人民共和国居民身份证,证件(照)号码:****,认缴出资额:30万,币种:人民币元,认缴出资额折万美元:,认缴出资方式:货币,认缴出资时间:2027-12-31; | 2024年08月27日 |
| 5 | 章程备案 | | | 2024年08月27日 |
| 6 | 地址变更（住所地址、经营场所、驻在地址等变更） | 威海市环翠区金谷园-9号-4 | 山东省威海市环翠区世昌大道-3-4-406室 | 2022年08月03日 |
| 7 | 章程备案 | | | 2022年08月03日 |
| 8 | 清算组备案 | | | 2021年03月19日 |
| | | 姓名:韩中华,证件类型:中华人民共和国居民身份证,职务: | 姓名:杜涛,证件类型:中华人民共和国居民身份证,职务:经 | |

国家企业信用信息公示系统

| | | | | |
|---|---|---|---|---|
| 9 | 分公司/分支机构备案 | 经理,证件号码:****,联系电话:;姓名:苏秀霞,证件类型:中华人民共和国居民身份证,职务:监事,证件号码:****,联系电话:;姓名:崔原源,证件类型:中华人民共和国居民身份证,职务:执行董事,证件号码:****,联系电话:; | 理,证件号码:****,联系电话:;姓名:苏秀霞,证件类型:中华人民共和国居民身份证,职务:监事,证件号码:****,联系电话:;姓名:崔原源,证件类型:中华人民共和国居民身份证,职务:执行董事,证件号码:****,联系电话:; | 2015年10月19日 |
| 10 | 章程备案 | | | 2015年10月19日 |
| 11 | 联络员备案 | | 姓名：苏秀霞，固定电话:****，移动电话:****，电子邮箱:****，身份证件类型：中华人民共和国居民身份证，身份证件号码:**** | 2015年10月19日 |
| 12 | 投资人变更（包括出资额、出资方式、出资日期、投资人名称等） | 姓名：崔原源,证件类型：中华人民共和国居民身份证,证件号码:****姓名：韩中华,证件类型：中华人民共和国居民身份证,证件号码:**** | 姓名：崔原源,证件类型：中华人民共和国居民身份证,证件号码:****姓名：杜涛,证件类型：中华人民共和国居民身份证,证件号码:**** | 2015年10月19日 |

## 清算信息

暂无清算信息

## 行政许可信息

暂无行政许可信息

## 行政处罚信息

暂无行政处罚信息

## 经营异常信息

暂无经营异常信息

## 严重违法信息

暂无严重违法信息

## 抽查检查信息

暂无抽查检查信息

### 司法协助信息

暂无司法协助信息

### 动产抵押登记信息

暂无动产抵押登记信息

### 股权出质登记信息

暂无股权出质登记信息

## 企业自行公示信息（企业自行公示信息由该企业提供，企业对其即时信息的真实性、合法性负责）

### 股东及出资信息

暂无股东及出资信息

### 股权变更信息

暂无股权变更信息

### 行政许可信息

暂无行政许可信息

### 知识产权出质登记信息

暂无知识产权出质登记信息

### 行政处罚信息

暂无行政处罚信息

### 2025年度报告

### 基本信息

国家企业信用信息公示系统

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：** 威海市森联贸易有限公司

**企业通信地址：** 山东省威海市环翠区世昌大道-3-4-406室

**邮政编码：** 264200

**企业联系电话：** 15244007535

**企业电子邮箱：** whsenlian527@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 崔原源 | 30 | 2027年12月31日 | 货币 | 30 | 2025年09月12日 | 货币 |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|

国家企业信用信息公示系统

| | | | |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 23 人 | 失业保险 | 23 人 |
| 职工基本医疗保险 | 23 人 | 工伤保险 | 23 人 |
| 生育保险 | 22 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴 | |

| | | |
|---|---|---|
| | 金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2024年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：**威海市森联贸易有限公司

**企业通信地址：**山东省威海市环翠区世昌大道-3-4-406室

**邮政编码：**264200

**企业联系电话：**15244007535

**企业电子邮箱：** whsenlian527@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：**开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 是

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

国家企业信用信息公示系统

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 崔原源 | 30 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| | | | |
| --- | --- | --- | --- |
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
| --- | --- | --- | --- |
| 城镇职工基本养老保险 | 23 人 | 失业保险 | 23 人 |
| 职工基本医疗保险 | 23 人 | 工伤保险 | 23 人 |
| 生育保险 | 22 人 | | |

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费 |
| --- | --- |

| | | |
|---|---|---|
| | 基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

| 序号 | 股东 | 变更前股权比例 | 变更后股权比例 | 股权变更日期 |
|---|---|---|---|---|
| | | | | |

| | | | | |
|---|---|---|---|---|
| 1 | 崔原源 | 30 % | 100 % | 2024年08月27日 |
| 2 | 杜涛 | 70 % | 0 % | 2024年08月27日 |

国家企业信用信息公示系统

## 2023年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：** 威海市森联贸易有限公司

**企业通信地址：** 山东省威海市环翠区世昌大道-3-4-406室

**邮政编码：** 264200

**企业联系电话：** 15244007535

**企业电子邮箱：** whsenlian527@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 杜涛 | 21 | 2027年12月31日 | 货币, | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 崔原源 | 9 | 2027年12月31日 | 货币, | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| | | | |
|---|---|---|---|
| **资产总额** | 企业选择不公示 | **所有者权益合计** | 企业选择不公示 |
| **营业总收入** | 企业选择不公示 | **利润总额** | 企业选择不公示 |
| **营业总收入中主营业务收入** | 企业选择不公示 | **净利润** | 企业选择不公示 |
| **纳税总额** | 企业选择不公示 | **负债总额** | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| **城镇职工基本养老保险** | 21 人 | **失业保险** | 21 人 |
| **职工基本医疗保险** | 21 人 | **工伤保险** | 21 人 |
| **生育保险** | 20 人 | | |

| | | |
|---|---|---|
| **单位缴费基数** | **单位参加城镇职工基本养老保险缴费基数** | 企业选择不公示 |
| | **单位参加失业保险缴费基数** | 企业选择不公示 |
| | **单位参加职工基本医疗保险缴费基数** | 企业选择不公示 |
| | **单位参加生育保险缴费基数** | 企业选择不公示 |
| | **参加城镇职工基本养老保险本期实际缴费基数** | 企业选择不公示 |
| | | |

| | | |
|---|---|---|
| 本期实际缴费金额 | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2022年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：** 威海市森联贸易有限公司

**企业通信地址：** 山东省威海市环翠区世昌大道-3-4-406室

**邮政编码：** 264200

国家企业信用信息公示系统

**企业联系电话：**17860078519

**企业电子邮箱：** 17860078519@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：**开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 崔原源 | 9 | 2027年12月31日 | 货币 | | | |
| 2 | 杜涛 | 21 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| | | | |
|---|---|---|---|
| **资产总额** | 企业选择不公示 | **所有者权益合计** | 企业选择不公示 |
| **营业总收入** | 企业选择不公示 | **利润总额** | 企业选择不公示 |

国家企业信用信息公示系统

| | | | |
|---|---|---|---|
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 22 人 | 失业保险 | 22 人 |
| 职工基本医疗保险 | 22 人 | 工伤保险 | 22 人 |
| 生育保险 | 22 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | | |

信用信息公示系统

| | | |
|---|---|---|
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2021年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：**威海市森联贸易有限公司

**企业通信地址：**威海市环翠区金谷园-9号-4

**邮政编码：**264200

**企业联系电话：**18369192987

**企业电子邮箱：** 18369192987@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：**开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

国家企业信用信息公示系统

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 杜涛 | 21 | 2027年12月31日 | 货币 | | | |
| 2 | 崔原源 | 9 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| | | | |
|---|---|---|---|
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 15 人 | 失业保险 | 15 人 |
| 职工基本医疗保险 | 15 人 | 工伤保险 | 15 人 |
| 生育保险 | 15 人 | | |

| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费 |
|---|---|

| | | |
|---|---|---|
| | 基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

信用信息公示系统

## 2020年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：** 威海市森联贸易有限公司

**企业通信地址：** 威海市环翠区金谷园-9号-4

**邮政编码：** 264200

**企业联系电话：** 18369192987

**企业电子邮箱：** 18369192987@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 崔原源 | 9 | 2027年12月31日 | 货币 | | | |
| 2 | 杜涛 | 21 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

国家企业信用信息公示系统

暂无对外投资信息

## 企业资产状况信息

| | | | |
|---|---|---|---|
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 15 人 | 失业保险 | 15 人 |
| 职工基本医疗保险 | 15 人 | 工伤保险 | 15 人 |
| 生育保险 | 15 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |

| | | |
|---|---|---|
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2019年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：** 威海市森联贸易有限公司

**企业通信地址：** 威海市环翠区金谷园-9号-4

**邮政编码：** 264200

**企业联系电话：** 18369192987

**企业电子邮箱：** 18369192987@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：** 开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

国家企业信用信息公示系统

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 杜涛 | 21 | 2027年12月31日 | 货币 | | | |
| 2 | 崔原源 | 9 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| | | | |
|---|---|---|---|
| **资产总额** | 企业选择不公示 | **所有者权益合计** | 企业选择不公示 |
| **营业总收入** | 企业选择不公示 | **利润总额** | 企业选择不公示 |
| **营业总收入中主营业务收入** | 企业选择不公示 | **净利润** | 企业选择不公示 |
| **纳税总额** | 企业选择不公示 | **负债总额** | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 12 人 | 失业保险 | 12 人 |
| 职工基本医疗保险 | 12 人 | 工伤保险 | 12 人 |
| 生育保险 | 12 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2018年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：**威海市森联贸易有限公司

**企业通信地址：**威海市环翠区金谷园-9号-4

**邮政编码：**264200

**企业联系电话：**18369192987

**企业电子邮箱：** 18369192987@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：**开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|

国家企业信用信息公示系统

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 崔原源 | 9 | 2027年12月31日 | 货币 | | | |
| 2 | 杜涛 | 21 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| | | | |
|---|---|---|---|
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |

国家企业信用信息公示系统

| | | |
|---|---|---|
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2017年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A **企业名称：** 威海市森联贸易有限公司

国家企业信用信息公示系统

**企业通信地址：**威海市环翠区金谷园-9号-4

**邮政编码：**264200

**企业联系电话：**15244007535

**企业电子邮箱：** 15244007535@163.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：**开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 杜涛 | 21 | 2027年12月31日 | 货币 | | | |
| 2 | 崔原源 | 9 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 7 人 | 失业保险 | 7 人 |
| 职工基本医疗保险 | 7 人 | 工伤保险 | 7 人 |
| 生育保险 | 7 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴 | |

| | | |
|---|---|---|
| | 金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

## 2016年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：**威海市森联贸易有限公司

**企业通信地址：**威海市环翠区金谷园-9号-4

**邮政编码：**246200

**企业联系电话：**15244007535

**企业电子邮箱：** 511712732@qq.com

**从业人数：** 企业选择不公示

**其中女性从业人数：** 企业选择不公示

**企业经营状态：**开业

**企业控股情况：** 企业选择不公示

**是否有投资信息或购买其他公司股权：** 否

**是否有网站或网店：** 否

**是否有对外担保信息：** 否

**有限责任公司本年度是否发生股东股权转让：** 否

**企业主营业务活动：** 轮胎、橡胶制品、润滑油、润滑脂、汽车配件、汽车保养设备、美容美发用品、渔具的批发零售；备案范围内货物及技术进出口；车辆维修。（依法须经批准的项目，经相关部门批准后方可开展经营活动）

## 网站网店信息

国家企业信用信息公示系统

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 杜涛 | 21 | 2027年12月31日 | 货币 | | | |
| 2 | 崔原源 | 9 | 2027年12月31日 | 货币 | | | |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| | | | |
|---|---|---|---|
| 资产总额 | 企业选择不公示 | 所有者权益合计 | 企业选择不公示 |
| 营业总收入 | 企业选择不公示 | 利润总额 | 企业选择不公示 |
| 营业总收入中主营业务收入 | 企业选择不公示 | 净利润 | 企业选择不公示 |
| 纳税总额 | 企业选择不公示 | 负债总额 | 企业选择不公示 |

## 社保信息

| | | | |
|---|---|---|---|
| 城镇职工基本养老保险 | 0 人 | 失业保险 | 0 人 |
| 职工基本医疗保险 | 0 人 | 工伤保险 | 0 人 |
| 生育保险 | 0 人 | | |

| | | |
|---|---|---|
| 单位缴费基数 | 单位参加城镇职工基本养老保险缴费基数 | 企业选择不公示 |
| | 单位参加失业保险缴费基数 | 企业选择不公示 |
| | 单位参加职工基本医疗保险缴费基数 | 企业选择不公示 |
| | 单位参加生育保险缴费基数 | 企业选择不公示 |
| 本期实际缴费金额 | 参加城镇职工基本养老保险本期实际缴费基数 | 企业选择不公示 |
| | 参加失业保险本期实际缴费基数 | 企业选择不公示 |
| | 参加职工基本医疗保险本期实际缴费基数 | 企业选择不公示 |
| | 参加工伤保险本期实际缴费基数 | 企业选择不公示 |
| | 参加生育保险本期实际缴费基数 | 企业选择不公示 |
| 单位缴费基数 | 单位参加城镇职工基本养老保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加失业保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加职工基本医疗保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加工伤保险累计欠缴金额 | 企业选择不公示 |
| | 单位参加生育保险累计欠缴金额 | 企业选择不公示 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

暂无股权变更信息

国家企业信用信息公示系统

## 2015年度报告

## 基本信息

**统一社会信用代码/注册号：** 91371002344538568A

**企业名称：**威海市森联贸易有限公司

**企业联系电话：**15244007535

**邮政编码：**264200

**企业通信地址：**威海市环翠区金谷园-9号-4

**企业电子邮箱：** hanzhonghua@126.com

**从业人数：** 2

**企业经营状态：**开业

**是否有网站或网店：** 否

**有限责任公司本年度是否发生股东股权转让：** 是

**是否有投资信息或购买其他公司股权：** 否

国家企业信用信息公示系统

## 网站网店信息

暂无网站网店信息

## 股东及出资信息

| 序号 | 股东 | 认缴出资额（万元） | 认缴出资时间 | 认缴出资方式 | 实缴出资额（万元） | 实缴出资时间 | 实缴出资方式 |
|---|---|---|---|---|---|---|---|
| 1 | 杜涛 | 21 | 2027年12月31日 | 货币 | 0 | | 货币 |
| 2 | 崔原源 | 9 | 2027年12月31日 | 货币 | 0 | | 货币 |

## 对外投资信息

暂无对外投资信息

## 企业资产状况信息

| 资产总额 | 1.96万元 | 所有者权益合计 | 1.96万元 |
|---|---|---|---|
| 营业总收入 | 0万元 | 利润总额 | 0万元 |
| 营业总收入中主营业务收入 | 0万元 | 净利润 | 0万元 |
| 纳税总额 | 0万元 | 负债总额 | 0万元 |

## 对外提供担保信息

暂无对外提供担保信息

## 股权变更信息

| 序号 | 股东 | 变更前股权比例 | 变更后股权比例 | 股权变更日期 |
|---|---|---|---|---|
| 1 | 崔原源 | 10 % | 30 % | 2015年10月19日 |
| 2 | 杜涛 | 0 % | 70 % | 2015年10月19日 |
| 3 | 韩中华 | 90 % | 0 % | 2015年10月19日 |